B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re  **C & K Market, Inc.**                                          ,
                                               Debtor

Case No. __13-64561-fra11__

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 42,635,000.00 | | |
| B - Personal Property | Yes | 393 | 115,061,920.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 37,847,682.57 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 38 | | 1,202,818.91 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 127 | | 62,553,732.71 | |
| G - Executory Contracts and Unexpired Leases | Yes | 11 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 576 | | | |
| Total Assets | | | 157,696,920.54 | | |
| Total Liabilities | | | | 101,604,234.19 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Oregon

In re    **C & K Market, Inc.**                                    ,    Case No.    **13-64561-fra11**

                                        Debtor

                                                              Chapter                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **C & K Market, Inc.**                                                      ,    Case No.  **13-64561-fra11**
                                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Ray's 1 located at 906 Chetco Ave , Brookings OR 97415.  Value is appraised value.   Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 2,100,000.00 | 35,670,724.63 |
| Harbor Shopping Center located at 97900 Shopping Center Ave., Harbor OR 97415.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 6,300,000.00 | 35,670,724.63 |
| Ray's 8 located at 29560 Ellensburg Ave, Gold Beach OR 97444.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,450,000.00 | 35,670,724.63 |
| Ray's 12 located at 3500 Merlin Road, Merlin OR 97526.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,050,000.00 | 35,670,724.63 |
| Ray's 15 located at 301 Fred Haight Dr., Smith River CA 95567.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,770,000.00 | 35,670,724.63 |
| Post Office at Ray's 15 located at 301 Fred Haight Dr., Smith River CA 95567.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 160,000.00 | 35,670,724.63 |
| Mt Shasta Shopping Center located at 160 Morgan Way, Mt. Shasta, CA 96067.  Value is appraised value.  Land lease. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 7,100,000.00 | 35,670,724.63 |

|  | Sub-Total > | **19,930,000.00** | (Total of this page) |
|---|---|---|---|

__2__  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **C & K Market, Inc.** ,    Case No. __13-64561-fra11__
_____
Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Ray's 52 located at 43622 Hwy 299 E., Fall River Mills CA 96028.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,040,000.00 | 35,670,724.63 |
| Green Valley Plaza located at 4601 Carnes Rd., Roseburg OR 97471.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 2,450,000.00 | 35,670,724.63 |
| Ray's 29 located at 498 S. Pacific Hwy, Tri City OR 97457.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,700,000.00 | 35,670,724.63 |
| Ray's 36 located at 15930 Dam Rd., Clearlake CA 95422.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 4,200,000.00 | 35,670,724.63 |
| Ray's 38 (building ONLY) located at 3460 Broadway, Eureka CA 95503.  Land lease.  Value is appraised value and is for building only.. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 2,550,000.00 | 35,670,724.63 |
| Ray's 50 located at 48067 Hwy 58, Oakridge OR 97463.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,510,000.00 | 35,670,724.63 |
| Ray's 71 located at 110 Deer Creek Rd, Selma OR 97538.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 1,300,000.00 | 35,670,724.63 |
| Eagle Point Shopping Center located at 11100 Hwy. 62, Eagle Point OR 97542.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets. | | - | 2,270,000.00 | 35,670,724.63 |

Sub-Total >    **17,020,000.00**    (Total of this page)

Sheet __1__ of __2__  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **C & K Market, Inc.**                                    ,    Case No. __**13-64561-fra11**__
                                   Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Corporate Office located at 615 5th St., Brookings OR 97415.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets.** | | - | 2,175,000.00 | 35,670,724.63 |
| **Sentry Arms Apartments located at 635 5th St., Brookings OR 97415.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets.** | | - | 1,160,000.00 | 35,670,724.63 |
| **Bare land located at 3400 Merlin Rd., Merlin OR 97526.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets.** | | - | 510,000.00 | 35,670,724.63 |
| **Bare land located at 10980 Hwy. 62, Eagle Point, OR 97524.  Value is appraised value. Property is encumbered by U.S. Bank financing agreement secured by substantially all of Debtor's assets.** | | - | 740,000.00 | 35,670,724.63 |
| **Ron's Auto located at 924 Chetco Ave., Brookings OR 97415.  Value is appraised value.** | | - | 165,000.00 | 35,670,724.63 |
| **Griffin Duplex located at 912 Chetco Ave., Brookings OR 97415.  Value is appraised value.** | | - | 270,000.00 | 35,670,724.63 |
| **House located at 246 Lorraine Ave., Eagle Point OR 97524.  Value is appraised value.** | | - | 100,000.00 | 35,670,724.63 |
| **Bare land located at 401 N. 5th St., Jacksonville OR 97530. Value is appraised value.** | | - | 280,000.00 | 0.00 |
| **Bare land located at 377 Collier Way, Etna CA 96027. Value is appraised value.** | | - | 220,000.00 | 0.00 |
| **Bare land located at 300 S. Redwood Hwy., Cave Junction OR 97523. Value is appraised value.** | | - | 65,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **5,685,000.00** | (Total of this page) |
| Total > | **42,635,000.00** | |

Sheet __**2**__ of __**2**__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **C & K Market, Inc.**                                                              ,    Case No.   **13-64561-fra11**
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | Cash on hand - Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415. | - | 20,900.00 |
| | | Cash on hand - Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535. | - | 16,100.00 |
| | | Cash on hand - Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526. | - | 11,200.00 |
| | | Cash on hand - Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533. | - | 10,050.00 |
| | | Cash on hand - Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457. | - | 42,250.00 |
| | | Cash on hand - Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411. | - | 18,250.00 |
| | | Cash on hand - Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415. | - | 12,800.00 |
| | | Cash on hand - Store #23 (Ray's), 175 N. Weed St., Weed CA 96094. | - | 17,800.00 |
| | | Cash on hand - Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067. | - | 19,050.00 |
| | | Cash on hand - Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027. | - | 8,550.00 |
| | | Cash on hand - Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032. | - | 7,750.00 |
| | | Cash on hand - Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523. | - | 30,850.00 |
| | | Cash on hand - Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457. | - | 19,800.00 |

Sub-Total >        235,350.00
(Total of this page)

__31__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **C & K Market, Inc.**
_____,     Case No. __13-64561-fra11__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Cash on hand - Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560. | - | 26,850.00 |
| | | Cash on hand - Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490. | - | 22,400.00 |
| | | Cash on hand - Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422. | - | 24,950.00 |
| | | Cash on hand - Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519. | - | 23,150.00 |
| | | Cash on hand - Store #38 (Ray's), 3460 Broadway, Eureka CA 95503. | - | 25,550.00 |
| | | Cash on hand - Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487. | - | 20,000.00 |
| | | Cash on hand - Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546. | - | 36,600.00 |
| | | Cash on hand - Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702. | - | 21,700.00 |
| | | Cash on hand - Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425. | - | 23,700.00 |
| | | Cash on hand - Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525. | - | 13,200.00 |
| | | Cash on hand - Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394. | - | 19,250.00 |
| | | Cash on hand - Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759. | - | 31,300.00 |
| | | Cash on hand - Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097. | - | 20,860.00 |
| | | Cash on hand - Store #47 (Ray's), 2009 Main St., Fortuna CA 95540. | - | 24,550.00 |
| | | Cash on hand - Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426. | - | 23,550.00 |
| | | Cash on hand - Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531. | - | 24,000.00 |

Sub-Total >     381,610.00
(Total of this page)

Sheet __1__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                                    ,          Case No.    **13-64561-fra11**
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Cash on hand - Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537. | - | 14,250.00 |
| | | Cash on hand - Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463. | - | 18,800.00 |
| | | Cash on hand - Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455. | - | 11,600.00 |
| | | Cash on hand - Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028. | - | 14,800.00 |
| | | Cash on hand - Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739. | - | 22,600.00 |
| | | Cash on hand - Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465. | - | 12,900.00 |
| | | Cash on hand - Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479. | - | 18,800.00 |
| | | Cash on hand - Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470. | - | 13,790.00 |
| | | Cash on hand - Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496. | - | 21,800.00 |
| | | Cash on hand - Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754. | - | 22,100.00 |
| | | Cash on hand - Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524. | - | 12,200.00 |
| | | Cash on hand - Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503. | - | 16,600.00 |
| | | Cash on hand - Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530. | - | 7,500.00 |
| | | Cash on hand - Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542. | - | 22,950.00 |
| | | Cash on hand - Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756. | - | 23,000.00 |
| | | Cash on hand - Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417. | - | 17,650.00 |

Sub-Total >          271,340.00
(Total of this page)

Sheet   **2**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **C & K Market, Inc.**                                                  ,          Case No.    **13-64561-fra11**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Cash on hand - Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526.** | - | 10,800.00 |
| | | **Cash on hand - Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527.** | - | 8,400.00 |
| | | **Cash on hand - Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521.** | - | 30,250.00 |
| | | **Cash on hand - Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321.** | - | 18,000.00 |
| | | **Cash on hand - Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538.** | - | 10,750.00 |
| | | **Cash on hand - Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453.** | - | 63,300.00 |
| | | **Cash on hand - Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573.** | - | 19,750.00 |
| | | **Cash on hand - Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739.** | - | 16,800.00 |
| | | **Cash on hand - Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498.** | - | 17,050.00 |
| | | **Cash on hand - Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396.** | - | 14,200.00 |
| | | **Cash on hand - Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444.** | - | 17,800.00 |
| | | **Cash on hand - Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370.** | - | 14,000.00 |
| | | **Cash on hand - Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435.** | - | 12,900.00 |
| | | **Cash on hand - Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540.** | - | 14,500.00 |
| | | **Cash on hand - Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502.** | - | 15,400.00 |

Sub-Total >          283,900.00
(Total of this page)

Sheet   **3**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **C & K Market, Inc.** ,                                      Case No.   **13-64561-fra11**
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | AmericanWest Bank account number ending -1317. | - | 2,011.59 |
| | | AmericanWest Bank account number ending -1939. | - | 0.00 |
| | | AmericanWest Bank account number ending -3958. | - | 3,349.10 |
| | | People's Bank account numbers ending -9300 , -8500, and -7700. | - | 10,965.00 |
| | | Chase Bank account number ending -7632. | - | 158,550.09 |
| | | Coast Central Credit Union account number ending 240**. | - | 65,154.59 |
| | | Evergreen Federal S&L account number ending -0908. | - | 7,829.21 |
| | | Evergreen Federal S&L account number ending -3008. | - | 69,425.99 |
| | | Plumas Bank account number ending -0918. | - | 39,053.92 |
| | | Premierwest Bank account number ending -1939. | - | 0.00 |
| | | Premierwest Bank account number ending -9882. | - | 85,258.27 |
| | | Rogue Federal Credit Union account number ending -2664. | - | 15,128.16 |
| | | Rogue Federal Credit Union account number ending -9931. | - | 18,333.04 |
| | | Savings Bank of Mendocino account number ending -1401. | - | 161,767.03 |
| | | Scott Valley Bank account number ending -3168. | - | 22,610.49 |
| | | Scott Valley Bank account number ending -4494. | - | 22,035.61 |
| | | Siuslaw Bank account number ending -1747. | - | 19,822.59 |
| | | Siuslaw Bank account number ending -4400. | - | 12,571.38 |
| | | Siuslaw Bank account number ending -6179. | - | 21,204.29 |
| | | Umpqua Bank account number ending -0693. | - | 89,553.06 |
| | | Umpqua Bank account number ending -0715. | - | 93,026.85 |

Sub-Total >          917,650.26
(Total of this page)

Sheet   **4**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                            ,    Case No.    **13-64561-fra11**
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Umpqua Bank account number ending -0941. | - | 23,229.33 |
| | | Umpqua Bank account number ending -5522. | - | 9,338.40 |
| | | Umpqua Bank account number ending -5999. | - | 171,378.27 |
| | | Umpqua Bank account number ending -6070. | - | 317,088.32 |
| | | Umpqua Bank account number ending -6336. | - | 21,983.86 |
| | | Umpqua Bank account number ending -8783. | - | 10,185.96 |
| | | Umpqua Bank account number ending -9370. | - | 4,481.47 |
| | | Union Bank account numbers ending -6556 and -5951. | - | 99,665.62 |
| | | US Bank account number ending -0095. | - | 199,464.60 |
| | | US Bank account number ending -0137. | - | 450,374.11 |
| | | US Bank account number ending -0145. | - | 0.00 |
| | | US Bank account number ending -0152. | - | 0.00 |
| | | US Bank account number ending -0160. | - | 7,787.54 |
| | | US Bank account number ending -1374. | - | 8,016.89 |
| | | US Bank account number ending -1382. | - | 15,915.22 |
| | | US Bank account number ending -3131. | - | 12,384.50 |
| | | US Bank account number ending -4459. | - | 561,432.65 |
| | | US Bank account number ending -5466. | - | 8,127.35 |
| | | US Bank account number ending -5847. | - | 5,664.68 |
| | | US Bank account number ending -9005. | - | 13,707.12 |
| | | US Bank account number ending -9021. | - | 12,339.23 |
| | | US Bank account number ending -9039. | - | 15,172.39 |
| | | US Bank account number ending -9047. | - | 9,076.91 |
| | | US Bank account number ending -9054. | - | 10,689.28 |

Sub-Total >    **1,987,503.70**
(Total of this page)

Sheet __5__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                    ,    Case No.    **13-64561-fra11**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | US Bank account number ending -9062. | - | 25,434.37 |
| | | US Bank account number ending -9070. | - | 12,140.28 |
| | | US Bank account number ending -9088. | - | 10,628.87 |
| | | US Bank account number ending -9096. | - | 20,886.91 |
| | | US Bank account number ending -9104. | - | 155,250.31 |
| | | US Bank account number ending -9112. | - | 49,604.68 |
| | | US Bank account number ending -9120. | - | 8,995.82 |
| | | US Bank account number ending -9138. | - | 17,808.03 |
| | | US Bank account number ending -9146. | - | 21,173.07 |
| | | US Bank account number ending -9153. | - | 19,164.70 |
| | | US Bank account number ending -9161. | - | 8,153.47 |
| | | US Bank account number ending -9162. | - | 2,979,335.67 |
| | | US Bank account number ending -9179. | - | 8,847.34 |
| | | US Bank account number ending -9195. | - | 21,256.93 |
| | | US Bank account number ending -9203. | - | 5,452.69 |
| | | US Bank account number ending -9211. | - | 3,223.06 |
| | | US Bank account number ending -9229. | - | 19,941.49 |
| | | US Bank account number ending -9237. | - | 48,349.40 |
| | | US Bank account number ending -9245. | - | 4,121.41 |
| | | US Bank account number ending -9252. | - | 0.00 |
| | | US Bank account number ending -9260. | - | 6,731.65 |
| | | US Bank account number ending -9278. | - | 15,546.17 |
| | | US Bank account number ending -9286. | - | 9,629.87 |
| | | US Bank account number ending -9302. | - | 33,483.35 |

Sub-Total >       **3,505,159.54**
(Total of this page)

Sheet __6__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                            ,    Case No.    **13-64561-fra11**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | US Bank account number ending -9328. | - | 13,131.01 |
| | | US Bank account number ending -9336. | - | 11,640.91 |
| | | US Bank account number ending -9344. | - | 55,815.51 |
| | | US Bank account number ending -9351. | - | 8,982.62 |
| | | US Bank account number ending -9369. | - | 35,766.99 |
| | | US Bank account number ending -9377. | - | 25,360.36 |
| | | US Bank account number ending -9385. | - | 13,098.08 |
| | | US Bank account number ending -9393. | - | 12,625.06 |
| | | US Bank account number ending -9401. | - | 13,850.74 |
| | | US Bank account number ending -9419. | - | 62,053.87 |
| | | US Bank account number ending -9427. | - | 7,845.59 |
| | | US Bank account number ending -9435. | - | 20,639.00 |
| | | US Bank account number ending -9443. | - | 27,505.90 |
| | | US Bank account number ending -9450. | - | 4,507.61 |
| | | US Bank account number ending -9468. | - | 21,652.66 |
| | | US Bank account number ending -9476. | - | 17,439.08 |
| | | US Bank account number ending -9484. | - | 13,395.76 |
| | | US Bank account number ending -9492. | - | 34,208.70 |
| | | US Bank account number ending -9518. | - | 9,974.64 |
| | | US Bank account number ending -9526. | - | 5,421.87 |
| | | US Bank account number ending -9534. | - | 9,802.13 |
| | | US Bank account number ending -9542. | - | 21,690.88 |
| | | US Bank account number ending -9567. | - | 9,717.11 |
| | | US Bank account number ending -9575. | - | 13,042.81 |

Sub-Total >          469,168.89
(Total of this page)

Sheet __7__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                        ,    Case No.    **13-64561-fra11**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | US Bank account number ending -9583. | - | 16,046.72 |
| | | US Bank account number ending -9591. | - | 9,654.15 |
| | | US Bank account number ending -9617. | - | 27,492.83 |
| | | US Bank account number ending -9625. | - | 11,232.75 |
| | | US Bank account number ending -9633. | - | 15,674.74 |
| | | US Bank account number ending -9641. | - | 9,764.11 |
| | | Wells Fargo account number ending -7384. | - | 12,266.13 |
| | | Wilmington Trust account number ending . | - | 632,713.02 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Argo Insurance deposit for self insurance - for claim funding. | - | 55,000.00 |
| | | Barb Hamilton deposit for general travel advance. | - | 700.00 |
| | | Cash reserves held by Argo/Grocer's Insurance for retroactive Workers Compensaiton Plan. | - | 324,387.00 |
| | | Cash reserves held by Arrowhead Capital for retroactive Workers Compensaiton Plan. | - | 128,038.39 |
| | | Cathy Hafterson deposit for travel advance. | - | 758.79 |
| | | CDW Direct (software) new vendor deposit. | - | 933.94 |
| | | Deposit for City of Canyonville for water services (utility). | - | 132.00 |
| | | Deposit held by Watkinson Laird Rubenstein Baldwin & Burgess PC for BSC - McNutt. | - | 3,339.00 |
| | | Deposit with City of Drain for utility service. | - | 6,230.00 |
| | | Deposit with Frito-Lay, Inc. for ACH. | - | 350,000.00 |
| | | Deposit with Harbor Water District for water services (utility). | - | 300.00 |
| | | Deposit with Save A Lot. | - | 100,000.00 |
| | | Deposit with Willamina Water Dept. for utility service. | - | 155.00 |

Sub-Total >    **1,704,818.57**
(Total of this page)

Sheet __8__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                ,      Case No.    **13-64561-fra11**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Deposits for miscellaneous equipment not yet installed for various stores. | - | 88,200.17 |
| | | Deposit with City of Talent for water services (utility). | - | 60.00 |
| | | Dreyers Grand deposit. | - | 20,000.00 |
| | | Jeff Andrews deposit for general travel advance. | - | 700.00 |
| | | Jeremy Meyers deposit for general travel advance. | - | 700.00 |
| | | Joe Dortch deposit for general travel advance. | - | 700.00 |
| | | Katy Ridgway deposit for health enrollment travel advance. | - | 525.00 |
| | | Ken Craft deposit for general travel advance. | - | 700.00 |
| | | Liz Armstrong deposit for general travel advance. | - | 700.00 |
| | | MCPC new vendor deposit. | - | 3,958.20 |
| | | Pepsi deposit. | - | 100,000.00 |
| | | Retainer - Edward Hostmann, Inc. | - | 125,000.00 |
| | | Retainer - Kieckhafer Schiffer & Company, LLC. | - | 113,661.36 |
| | | Retainer - Tonkon Torp LLP. | - | 180,616.61 |
| | | Retainer - Watkinson Laird Rubenstein Baldwin & Burgess PC. | - | 9,385.50 |
| | | Roy Winchell deposit for general travel advance. | - | 700.00 |
| | | Trent Kingsbury deposit for general travel advance. | - | 700.00 |
| | | US Bank purchase deposit for ACH. | - | 17,065.08 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

                                        Sub-Total >      663,371.92
                                      (Total of this page)

Sheet   **9**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **C & K Market, Inc.** _____,   Case No.   __13-64561-fra11__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **16,443 Class B Shares of Unified Grocers aka United Grocers. Value is fair market value (valued annually).** | **-** | **5,006,564.64** |
| | | **21,528 Class E Shares of Unified Grocers aka United Grocers. Value is fair market value.** | **-** | **2,152,800.00** |
| | | **5000 Shares of Astro Communications.  Value is fair market value.** | **-** | **24,750.00** |
| | | **Wholly owned subsidiary of debtor - C & K Express, LLC.** | **-** | **Unknown** |
| 14.  Interests in partnerships or joint ventures. Itemize. | | **50% ownership interest in Bandon Shopping Center Partnership.** | **-** | **Approximately 900,000.00** |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts receivable - CoinStar.** | **-** | **60,760.36** |
| | | **Accounts receivable - customer charge accounts.** | **-** | **284,359.44** |

Sub-Total >       **8,429,234.44**
(Total of this page)

Sheet   __10__   of   __31__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **C & K Market, Inc.** ,                                      Case No. __13-64561-fra11__
_____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Accounts receivable - employee uniform and shoe reimbursements owed to Debtor.** | - | 9,021.59 |
| | | **Accounts receivable - miscellaneous corporate receivables.** | - | 636,827.27 |
| | | **Accounts receivable - Mt. Shasta Shopping Center.** | - | 63,225.60 |
| | | **Accounts receivable - other shopping centers owned by Debtor.** | - | 35,336.32 |
| | | **Accounts receivable - rebates.** | - | 855,931.60 |
| | | **Accounts receivable - SuperValu new store credits.** | - | 345,829.77 |
| | | **NSF checks turned over for collection by Cash Flow Solutions, Inc., 5166 College Corner Pike, Oxford OH 45056.** | - | 81,743.33 |
| | | **Accounts receivable - Bandon Shopping Center (for appraisal deposits to Charles P. Thompson and Oregon Pacific Bank)** | - | 25,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >        2,052,915.48
(Total of this page)

Sheet __11__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **C & K Market, Inc.**                                                      ,   Case No.   **13-64561-fra11**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Liquor license for Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 (CLOSED LOCATION) (value is historical cost value). | - | 21,324.00 |
| | | Liquor license for Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 (value is historical cost value). | - | 15,000.00 |
| | | Liquor license for Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 (value is historical cost value). | - | 15,000.00 |
| | | Liquor license for Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 (value is historical cost value). | - | 15,000.00 |
| | | Liquor license for Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 (value is historical cost value). | - | 15,000.00 |
| | | Liquor license for Store #30 Crescent City (CLOSED LOCATION) (value is historical cost value). | - | 52,036.50 |
| | | Liquor license for Store #31 (Ray's), 121 Montague Road, Yreka CA 96097 (CLOSED LOCATION) (value is historical cost value). | - | 15,000.00 |
| | | Liquor license for Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 (value is historical cost value). | - | 10,000.00 |
| | | Liquor license for Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 (CLOSED LOCATION) (value is historical cost value). | - | 30,000.00 |
| | | Liquor license for Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 (value is historical cost value). | - | 33,827.00 |
| | | Liquor license for Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 (value is historical cost value). | - | 13,416.00 |
| | | Liquor license for Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 (CLOSED LOCATION) (value is historical cost value). | - | 17,466.00 |

Sub-Total >        253,069.50
(Total of this page)

Sheet __12__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                                    ,    Case No.    **13-64561-fra11**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Liquor license for Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 (value is historical cost value). | - | 30,604.00 |
| | | Liquor license for Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 (CLOSED LOCATION) (value is historical cost value). | - | 10,000.00 |
| | | Liquor license for Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 (value is historical cost value). | - | 15,000.00 |
| | | Liquor license for Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 (CLOSED LOCATION) (value is historical cost value). | - | 50,000.00 |
| | | Liquor license for Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 (value is historical cost value). | - | 30,000.00 |
| | | Liquor license for Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 (value is historical cost value). | - | 10,000.00 |
| | | Liquor license for Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 (value is historical cost value). | - | 20,000.00 |
| | | Liquor license for Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 (value is historical cost value). | - | 50,000.00 |
| | | Liquor license for Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 (value is historical cost value). | - | 15,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 Dodge Caravan Fwd, VIN 1D4GP21R67B114685. License plate number 589CTT. Value is book value. | - | 18,156.00 |

Sub-Total >     248,760.00
(Total of this page)

Sheet   **13**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **C & K Market, Inc.** _____,   Case No. __**13-64561-fra11**__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2006 Dodge Grand Carava, VIN 1D4GP23R56B605910. License plate number 528CRN. Value is book value. | - | 19,610.00 |
| | | 2007 Ford Taurus, VIN 1FAFP53U27A193280. License plate number 002DMK. Value is book value. | - | 11,171.00 |
| | | 2004 Ford Taurus, VIN 1FAFP53U44A148773. License plate number 703BCX. Value is book value. | - | 17,218.00 |
| | | 2002 Ford E350, VIN 1FBSS31L52HA63732. License plate number ZWL951. Value is book value. | - | 2,446.00 |
| | | 2007 Ford E-250 Rwd CA, VIN 1FTNE24L67DA66417. License plate number 679DHQ. Value is book value. | - | 944.45 |
| | | 2004 Ford E-150 Rwd CA, VIN 1FTRE14W04HA28451. License plate number 714BCX. Value is book value. | - | 19,918.00 |
| | | 2009 Chevrolet Malibu, VIN 1G1ZG57B39F213695. License plate number 945EUY. Value is book value. | - | 9,131.40 |
| | | 2005 Chevrolet Astro Rwd CA, VIN 1GCDM19X75B114472. License plate number 862BTE. Value is book value. | - | 18,158.00 |
| | | 2006 Chevrolet Express Rwd, VIN 1GCHG39U961150276. License plate number 610FCM. Value is book value. | - | 7,270.09 |
| | | 2010 Chevrolet Silverado 15, VIN 1GCSKREA4AZ295707. License plate number 340EXB. Value is book value. | - | 16,338.46 |
| | | 2006 GMC Envoy 4X4 SP, VIN 1GKDT13S062158058. License plate number 202CQT. Value is book value. | - | 24,041.00 |
| | | 1990 Chevrolet Astro, VIN 1GNDM15Z2LB158763. License plate number 384ACK. Value is book value. | - | 1,050.00 |
| | | 2008 GMC Savana Rwd G, VIN 1GTFG15X381103744. License plate number 898DRA. Value is book value. | - | 21,254.00 |
| | | 2005 GMC Savana Rwd G, VIN 1GTHG35U051188614. License plate number 033CBQ. Value is book value. | - | 4,670.00 |

Sub-Total >   173,220.40
(Total of this page)

Sheet __14__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **C & K Market, Inc.** , Case No. __13-64561-fra11__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2007 Honda Accord, VIN 1HGCM66407A041023. License plate number 451CZL. Value is book value. | - | 11,560.87 |
| | | 1997 Plymouth Voyager, VIN 1P4GP44RXVB390820. License plate number . Value is book value. | - | 607.00 |
| | | 2010 Ford Edge Awd Non, VIN 2FMDK4JCXABB38720. License plate number 020EUG. Value is book value. | - | 20,358.80 |
| | | 2003 Ford Windstar FWD, VIN 2FMZA56493BB80234. License plate number 771BEN. Value is book value. | - | 5,224.07 |
| | | 2002 Ford Windstar FWD, VIN 2FTZA54472BB44760. License plate number ZMH011. Value is book value. | - | 16,812.15 |
| | | 2002 Ford Windstar Fwd, VIN 2FTZA54492BB90199. License plate number 6Y42445. Value is book value. | - | 17,518.89 |
| | | 2008 Chevrolet Impala, VIN 2G1WB58NX81361617. License plate number 142EAL. Value is book value. | - | 20,372.70 |
| | | 2005 Chevrolet Impala, VIN 2G1WF52E259300739. License plate number 752BTE. Value is book value. | - | 19,777.25 |
| | | 2008 Chevrolet Impala, VIN 2G1WT55N181236488. License plate number 139EAL. Value is book value. | - | 11,968.15 |
| | | 2008 Chevrolet Impala, VIN 2G1WT55N681213059. License plate number 140EAL. Value is book value. | - | 11,968.15 |
| | | 2004 Dodge Ram 3500 4X4, VIN 3D7LU38CX4G281538. License plate number 541BHL.  Value is book value. | - | 30,742.00 |
| | | 2008 Chevrolet Impala, VIN 2G1WT55N681213059. License plate number 140EAL. Value is book value. | - | 19,877.79 |
| | | 2012 Ford F-250 Truck. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 7,861.49 |
| | | 2012 Ford Super Duty E350 V. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 6,081.07 |

Sub-Total >       200,730.38
(Total of this page)

Sheet __15__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**
_____,    Case No. __13-64561-fra11__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2012 Ford Super Duty E350 V. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 6,345.73 |
| | | 2012 Ford Super Duty E350 V. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 6,689.57 |
| | | 2012 Ford Super Duty E350 V. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 6,074.07 |
| | | 2012 Ford Fusion Hybrid. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,784.43 |
| | | 2013 Ford Edge AWD. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,137.10 |
| | | 2013 Ford Edge. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,559.50 |
| | | 2013 Ford Edge. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,851.18 |
| | | 2013 Ford Explorer. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 6,390.30 |
| | | 2013 Ford Fusion Fleet Car. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,031.22 |
| | | 2013 Ford Fusion Fleet Car. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,248.33 |

Sub-Total >    48,111.43
(Total of this page)

Sheet __16__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                              ,    Case No.    **13-64561-fra11**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2013 Ford Fusion Hybrid. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,940.07 |
| | | 2013 Ford Fusion Hybrid. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,940.07 |
| | | 2013 Ford Fusion Hybrid. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,168.91 |
| | | 2013 Ford Fusion Hybrid. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,528.95 |
| | | 2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,586.72 |
| | | 2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,309.52 |
| | | 2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,236.97 |
| | | 2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 5,165.78 |
| | | 2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 4,788.35 |
| | | 2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet. | - | 3,904.78 |

Sub-Total >    42,570.12
(Total of this page)

Sheet __17__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **C & K Market, Inc.** _____,   Case No. __**13-64561-fra11**__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet.** | - | 4,383.17 |
| | | **2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet.** | - | 3,934.28 |
| | | **2013 Ford Fusion. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet.** | - | 4,773.02 |
| | | **2013 Ford Taurus. Leaseholder interest.  Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet.** | - | 3,368.17 |
| | | **2012 Ford Super Duty E350 V. Leaseholder interest. Lease with GE Fleet Services rejected per Court order entered 12/16/13 [Dkt. #173] and vehicle returned to GE Fleet.** | - | 6,345.73 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **SEE ATTACHMENT.** | - | 54,739,893.46 |
| 30. Inventory. | | **Inventory - Cabinet Shop (value is cost value).** | - | 6,921.15 |
| | | **Inventory - Computer Supply (value is cost value).** | - | 142,356.90 |
| | | **Inventory - Electrical (value is cost value).** | - | 775.96 |
| | | **Inventory - Electrician (value is cost value).** | - | 10,121.97 |
| | | **Inventory - Loss Prevention (value is cost value).** | - | 33,333.06 |
| | | **Inventory - Office Supply (value is cost value).** | - | 138,673.97 |
| | | **Inventory - Refrigeration (value is cost value).** | - | 187,664.55 |

                                            Sub-Total >    **55,282,545.39**
                                          (Total of this page)

Sheet __**18**__ of __**31**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __C & K Market, Inc._____,        Case No. __13-64561-fra11_____
                                           Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Inventory for Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 (value is cost value). | - | 650,525.96 |
| | | Inventory for Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 (value is cost value). | - | 579,638.10 |
| | | Inventory for Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 (value is cost value). | - | 287,933.49 |
| | | Inventory for Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 (value is cost value). | - | 274,135.27 |
| | | Inventory for Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 (value is cost value). | - | 562,138.93 |
| | | Inventory for Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 (value is cost value). | - | 655,735.26 |
| | | Inventory for Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 (value is cost value). | - | 439,624.90 |
| | | Inventory for Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 (value is cost value). | - | 359,137.01 |
| | | Inventory for Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 (value is cost value). | - | 832,327.43 |
| | | Inventory for Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 (value is cost value). | - | 216,065.76 |
| | | Inventory for Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 (value is cost value). | - | 302,860.85 |
| | | Inventory for Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 (value is cost value). | - | 742,014.31 |
| | | Inventory for Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 (value is cost value). | - | 445,372.04 |
| | | Inventory for Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 (value is cost value). | - | 868,362.41 |
| | | Inventory for Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 (value is cost value). | - | 817,227.95 |

Sub-Total >        8,033,099.67
(Total of this page)

Sheet __19__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **C & K Market, Inc.** _____,     Case No. ___13-64561-fra11___

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Inventory for Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 (value is cost value). | - | 778,748.98 |
| | | Inventory for Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 (value is cost value). | - | 768,130.02 |
| | | Inventory for Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 (value is cost value). | - | 676,128.50 |
| | | Inventory for Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 (value is cost value). | - | 588,156.12 |
| | | Inventory for Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 (value is cost value). | - | 406,122.94 |
| | | Inventory for Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 (value is cost value). | - | 821,185.16 |
| | | Inventory for Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 (value is cost value). | - | 977,102.13 |
| | | Inventory for Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 (value is cost value). | - | 328,102.16 |
| | | Inventory for Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 (value is cost value). | - | 628,841.64 |
| | | Inventory for Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 (value is cost value). | - | 916,577.95 |
| | | Inventory for Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 (value is cost value). | - | 778,187.32 |
| | | Inventory for Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 (value is cost value). | - | 566,807.82 |
| | | Inventory for Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 (value is cost value). | - | 682,203.55 |
| | | Inventory for Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 (value is cost value). | - | 728,519.18 |
| | | Inventory for Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 (value is cost value). | - | 512,670.49 |

Sub-Total >     **10,157,483.96**
(Total of this page)

Sheet __20__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                              ,    Case No. __13-64561-fra11__
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Inventory for Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 (value is cost value). | - | 441,081.26 |
| | | Inventory for Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 (value is cost value). | - | 245,518.71 |
| | | Inventory for Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 (value is cost value). | - | 461,487.07 |
| | | Inventory for Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 (value is cost value). | - | 582,936.05 |
| | | Inventory for Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 (value is cost value). | - | 390,835.66 |
| | | Inventory for Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 (value is cost value). | - | 496,531.87 |
| | | Inventory for Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 (value is cost value). | - | 470,517.00 |
| | | Inventory for Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 (value is cost value). | - | 516,764.34 |
| | | Inventory for Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 (value is cost value). | - | 682,216.23 |
| | | Inventory for Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 (value is cost value). | - | 502,689.64 |
| | | Inventory for Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 (value is cost value). | - | 419,061.17 |
| | | Inventory for Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 (value is cost value). | - | 373,721.28 |
| | | Inventory for Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 (value is cost value). | - | 744,740.16 |
| | | Inventory for Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 (value is cost value). | - | 699,870.59 |
| | | Inventory for Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 (value is cost value). | - | 291,350.16 |

Sub-Total >    **7,319,321.19**
(Total of this page)

Sheet __21__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **C & K Market, Inc.** _____,  Case No. __**13-64561-fra11**__
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Inventory for Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 (value is cost value). | - | 619,614.67 |
| | | Inventory for Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 (value is cost value). | - | 618,196.36 |
| | | Inventory for Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 (value is cost value). | - | 681,360.79 |
| | | Inventory for Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 (value is cost value). | - | 788,016.48 |
| | | Inventory for Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 (value is cost value). | - | 326,872.50 |
| | | Inventory for Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 (value is cost value). | - | 1,319,613.51 |
| | | Inventory for Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 (value is cost value). | - | 281,763.85 |
| | | Inventory for Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 (value is cost value). | - | 418,798.13 |
| | | Inventory for Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 (value is cost value). | - | 147,870.59 |
| | | Inventory for Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 (value is cost value). | - | 284,797.34 |
| | | Inventory for Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 (value is cost value). | - | 353,588.96 |
| | | Inventory for Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 (value is cost value). | - | 364,423.02 |
| | | Inventory for Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 (value is cost value). | - | 227,222.72 |
| | | Inventory for Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 (value is cost value). | - | 418,857.92 |
| | | Inventory for Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 (value is cost value). | - | 553,641.31 |
| | | Lottery tickets on hand - Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415. | - | 6,017.98 |

Sub-Total >   7,410,656.13
(Total of this page)

Sheet __**22**__ of __**31**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **C & K Market, Inc.**                                          ,       Case No.   **13-64561-fra11**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lottery tickets on hand - Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535. | - | 3,479.41 |
| | | Lottery tickets on hand - Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526. | - | 2,603.61 |
| | | Lottery tickets on hand - Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533. | - | 5,375.94 |
| | | Lottery tickets on hand - Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457. | - | 8,179.17 |
| | | Lottery tickets on hand - Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411. | - | 5,911.02 |
| | | Lottery tickets on hand - Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415. | - | 4,187.79 |
| | | Lottery tickets on hand - Store #23 (Ray's), 175 N. Weed St., Weed CA 96094. | - | 3,232.65 |
| | | Lottery tickets on hand - Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067. | - | 2,957.26 |
| | | Lottery tickets on hand - Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027. | - | 9,148.45 |
| | | Lottery tickets on hand - Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032. | - | 8,241.64 |
| | | Lottery tickets on hand - Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523. | - | 7,683.95 |
| | | Lottery tickets on hand - Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457. | - | 11,264.27 |
| | | Lottery tickets on hand - Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560. | - | 9,837.58 |
| | | Lottery tickets on hand - Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490. | - | 2,325.62 |
| | | Lottery tickets on hand - Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422. | - | 4,019.77 |
| | | Lottery tickets on hand - Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519. | - | 4,261.43 |

Sub-Total >                92,709.56
(Total of this page)

Sheet  __23__  of  __31__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                                              ,        Case No.    **13-64561-fra11**
                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lottery tickets on hand - Store #38 (Ray's), 3460 Broadway, Eureka CA 95503. | - | 2,606.34 |
| | | Lottery tickets on hand - Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487. | - | 4,072.26 |
| | | Lottery tickets on hand - Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546. | - | 11,969.61 |
| | | Lottery tickets on hand - Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702. | - | 5,492.18 |
| | | Lottery tickets on hand - Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425. | - | 8,144.91 |
| | | Lottery tickets on hand - Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525. | - | 8,998.70 |
| | | Lottery tickets on hand - Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394. | - | 4,698.32 |
| | | Lottery tickets on hand - Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759. | - | 6,830.06 |
| | | Lottery tickets on hand - Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097. | - | 4,085.47 |
| | | Lottery tickets on hand - Store #47 (Ray's), 2009 Main St., Fortuna CA 95540. | - | 4,370.68 |
| | | Lottery tickets on hand - Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426. | - | 4,333.91 |
| | | Lottery tickets on hand - Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531. | - | 2,920.01 |
| | | Lottery tickets on hand - Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537. | - | 5,356.08 |
| | | Lottery tickets on hand - Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463. | - | 5,444.58 |
| | | Lottery tickets on hand - Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455. | - | 2,607.56 |
| | | Lottery tickets on hand - Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028. | - | 2,458.16 |

Sub-Total >          84,388.83
(Total of this page)

Sheet   **24**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**
_____,    Case No. ___**13-64561-fra11**___
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lottery tickets on hand - Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739. | - | 4,938.49 |
| | | Lottery tickets on hand - Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465. | - | 3,701.41 |
| | | Lottery tickets on hand - Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479. | - | 6,890.32 |
| | | Lottery tickets on hand - Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470. | - | 4,774.37 |
| | | Lottery tickets on hand - Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496. | - | 4,267.99 |
| | | Lottery tickets on hand - Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754. | - | 3,975.64 |
| | | Lottery tickets on hand - Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524. | - | 3,524.83 |
| | | Lottery tickets on hand - Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503. | - | 3,712.29 |
| | | Lottery tickets on hand - Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530. | - | 2,493.78 |
| | | Lottery tickets on hand - Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542. | - | 10,132.89 |
| | | Lottery tickets on hand - Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756. | - | 5,805.28 |
| | | Lottery tickets on hand - Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526. | - | 6,357.11 |
| | | Lottery tickets on hand - Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527. | - | 4,905.21 |
| | | Lottery tickets on hand - Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521. | - | 9,415.35 |
| | | Lottery tickets on hand - Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321. | - | 4,633.67 |
| | | Lottery tickets on hand - Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538. | - | 4,054.11 |

Sub-Total >        83,582.74
(Total of this page)

Sheet __25__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **C & K Market, Inc.** ,          Case No. __13-64561-fra11__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lottery tickets on hand - Store #72 (CK Market), 39317 McKenzie Hwy, POB 460, Walterville OR 97489. | - | 7,824.29 |
| | | Lottery tickets on hand - Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453. | - | 5,832.67 |
| | | Lottery tickets on hand - Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739. | - | 4,442.18 |
| | | Lottery tickets on hand - Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498. | - | 2,525.48 |
| | | Lottery tickets on hand - Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396. | - | 2,702.60 |
| | | Lottery tickets on hand - Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444. | - | 8,215.86 |
| | | Lottery tickets on hand - Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370. | - | 5,167.35 |
| | | Lottery tickets on hand - Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435. | - | 2,473.52 |
| | | Lottery tickets on hand - Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540. | - | 4,077.08 |
| | | Lottery tickets on hand - Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502. | - | 2,323.37 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415. | - | 3,492.45 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535. | - | 3,168.90 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526. | - | 515.45 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533. | - | 1,526.30 |

Sub-Total >          54,287.50
(Total of this page)

Sheet __26__ of __31__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **C & K Market, Inc.**                                                        Case No.   **13-64561-fra11**
                                                                          ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457. | - | 2,836.15 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411. | - | 2,662.65 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415. | - | 2,916.35 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523. | - | 4,291.55 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457. | - | 2,169.40 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487. | - | 341.80 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702. | - | 1,774.45 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525. | - | 1,615.45 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394. | - | 1,849.25 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759. | - | 4,232.85 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426. | - | 2,462.05 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537. | - | 2,531.60 |

Sub-Total >          29,683.55
(Total of this page)

Sheet   **27**   of   **31**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                                                ,          Case No.   **13-64561-fra11**
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463. | - | 2,847.55 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455. | - | 1,232.05 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739. | - | 3,300.90 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465. | - | 2,101.80 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479. | - | 6,041.40 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470. | - | 2,886.45 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496. | - | 3,273.25 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754. | - | 3,641.90 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524. | - | 3,325.50 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503. | - | 2,921.75 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530. | - | 2,234.65 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756. | - | 3,174.05 |

|  | Sub-Total > | 36,981.25 |
|---|---|---|
|  | (Total of this page) | |

Sheet __28__ of __31__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**
_____,    Case No.    **13-64561-fra11**
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417. | - | 1,640.15 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526. | - | 3,922.95 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527. | - | 2,672.45 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321. | - | 2,928.35 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538. | - | 2,135.00 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739. | - | 2,403.00 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498. | - | 926.35 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396. | - | 1,411.25 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444. | - | 2,304.05 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370. | - | 2,574.00 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435. | - | 1,230.25 |
| | | Returnable bottle deposits (unsold on shelf -and-returned but not redeemed) - Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540. | - | 2,465.20 |

Sub-Total >        26,613.00
(Total of this page)

Sheet  **29**  of  **31**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **C & K Market, Inc.**_____,   Case No.  __13-64561-fra11_____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Returnable bottle deposits (unsold on shelf -and- returned but not redeemed) - Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502. | - | 2,001.85 |
| | | Brookings Masonry deposit for tile inventory for jobs. Located at third-party warehouse. | - | 1,349.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Postage on hand. | - | 3,191.21 |
| | | Prepaid Contract Fees. | - | 509,592.92 |
| | | Prepaid Employee Benefits. | - | 137,882.02 |
| | | Prepaid Expenses - Capital Expense Project In Progress - Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560. | - | 82,043.64 |
| | | Prepaid Expenses - Capital Expense Project In Progress - Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394. | - | 39,910.46 |
| | | Prepaid Expenses - Capital Expense Project In Progress - Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754. | - | 4,665.50 |
| | | Prepaid Expenses. | - | 556,774.69 |
| | | Prepaid Income Tax (State of Oregon and State of California). | - | 178,007.04 |
| | | Prepaid Insurance. | - | 403,177.83 |
| | | Prepaid Int - 2010 Refinance. | - | 813,963.05 |
| | | Prepaid Interest. | - | 10,923.34 |
| | | Prepaid Maintenance. | - | 204,191.13 |
| | | Prepaid Professional Fees. | - | 17,966.66 |

                                                 Sub-Total >      2,965,640.34
                                           (Total of this page)

Sheet __30__ of __31__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **C & K Market, Inc.**                                    ,    Case No.    **13-64561-fra11**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Prepaid Property Tax.** | - | 1,109,728.81 |
| | | **Prepaid Rent.** | - | 506,713.99 |

| | |
|---|---|
| Sub-Total > | **1,616,442.80** |
| (Total of this page) | |
| Total > | **115,061,920.54** |

Sheet __31__ of __31__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | #53 TRANSFER COST | $107.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (1) HONEYMAN HAND TRUCK | $1.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (10) S/S HIGH BOY CARTS 6' | $937.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (100) SHOPPING CARTS 220-M | $8,563.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (12) 5/10 RACK | $468.34 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) 300S PROLINE SWINGING D | $2,588.73 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) ALUM HAND TRUCKS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) AUTO DOORS-NORTH ENTRY | $6,128.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) BAKERY RACKS | $3.92 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) CAM CARRIER SLATE BLUE | $277.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) KRONOS 40-SLOT BADGE RA | $4.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) REPUBLIC LOCKERS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) SS TABLES | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) STEEL LOCKERS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (2) WINE SIGNS | $1,758.31 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (24) HAND CARRY BASKETS | $56.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (24) HAND CARRY BASKETS | $56.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (25) 5/10 RACK DIVIDERS | $206.79 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (25) 5/10 RACL DIVIDERS | $206.79 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (3) 35-GAL KING KAN | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (3) BAR STOOL | $341.22 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (3) WINE GRIDS | $4,895.31 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (30) TECHNIBILT SHOPPING CA | $1,525.81 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (4) GAMCO 6-WHEEL STOCK CAR | $8.93 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (4) PRODUCE SCALE | $477.41 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (4) STOCK CARTS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (5) BOHN COILS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (5) SEAGATE 146GB 15K SAS H | $914.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (5)TECHNIBILT 2-TIER CART | $171.47 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (5)TECHNIBILT 2-TIER CART | $171.47 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (6) 21 GAL. INGREDIENT BINS | $9.08 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (6) 5/10 RACK | $242.48 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (8) ALUMINUM PLATTER CARTS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (8) BC-12 BOTTLE CARTS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (8) WESTERN DIGITAL 400GB H | $1,840.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | (9)DBL SIDED END BASE SIGNS | $1,139.49 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ***4' BULK SPICE RACK, 54"H | $698.46 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ***MISC POTS, PANS, FIXTURES | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ***SS SINK W/3 COMPARTMTS, 2DR | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10' HILL PRODUCE CASE | $2,563.55 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10' HILL PRODUCE CASE | $2,563.55 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10' HILL PRODUCE CASE | $2,563.55 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10' HILL PRODUCE CASE | $2,563.55 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10' POP CABINET W/DOOR & SH | $2,023.13 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 1000WT MICROWAVE OVEN | $85.94 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10-2 TIER SHOPPING CART | $110.78 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 10-2 TIER SHOPPING CARTS | $110.84 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12' HILL 4-DECK MEAT CASE | $3,554.85 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12' HILL 4-DECK MEAT CASE | $3,554.85 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12' HILL PRODUCE CASE | $3,073.70 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12' HILL PRODUCE CASE | $2,901.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12' HILL PRODUCE CASE | $2,901.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12' MEAT COMBI CASE | $5,171.94 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12" DRY SAMPLER UNIT | $36.11 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 120GALLON HOT WATER TANK | $553.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 12X12X15 EMPLOYEE LOCKERS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 13" SUPER SEALER 45-520 | $186.11 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 15HP COPELAND COMPRESSOR | $683.19 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 15YARD COMPACTOR SYSTEM | $3,674.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 16" BRIO MEAT SAW | $2,100.92 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 18"X3' 6 SHELF METRO BKRM| TROUTDALE| 5.0| 100.00| 100.00| 100.00| .00| 100.00| | |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 2 DOOR REACH IN BEVERAGE CA | $1,949.44 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 2 STEP OCTOGAN PRODUCE TABL | $475.74 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 20 5/10 RACK | $769.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 20" COLOR SURVEILLANCE MONI | $615.84 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 20-2 TIER SHOPPING CART | $199.17 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 20-2 TIER SHOPPING CART | $199.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 20-COMPARTMENT TILL SAFE | $14.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 22X HIGH COLOR KALATEL | $4,213.39 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 22X HIGH COLOR KALATEL | $4,213.39 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 24 X 72 MAPLE TOP TABLE | $561.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 24X32 PRODUCE EXTENDER | $440.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 24X32 PRODUCE EXTENDER | $440.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 24X32 PRODUCE EXTENDER | $440.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 24X32 PRODUCE EXTENDER | $440.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 24X72 POLY TABLE W/UNDERSHE | $10.78 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 25" CONVENIENT GRILL MDL HC | $1,010.98 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 2PK ROYAL BLUE HAND BASKETS | $52.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 30' ESPRESSO BAR | $5,431.53 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.                                                          Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 300S PROLINE SWINGING DOOR | $1,176.72 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 300S PROLINE SWINGING DOOR | $570.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 30X48 ST/STL TABLE W/UNDERS | $7.40 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 3-COMPARTMENT SINK W/LEGS | $131.18 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 3PK BLACK HAND BASKETS | $73.40 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 3PK FOREST GREEN HAND BASKE | $73.40 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 3PK RED HAND BASKETS | $73.41 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 3'X 2' PRTBL CARTWRGHT FREE | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 3X3REDOAK EURO TABLE W/SHEL | $540.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4' 4-DECK REFRIG DISPLAY CA | $3,219.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4' CHICKEN WARMER-CENTER AI | $3,680.83 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4 SHELF WIRE CART | $44.07 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4'8" ADDENDA SELF/SV DONUT | $2,037.96 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 48X24 METRO RACK W/CASTERS | $40.18 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 48"X30" PREP TABLE W/4 DRWS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4-BIKE BIKE RACK | $198.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 4HP CONDENSING UNIT400L6C | $2,808.99 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 5 SHELF OAK CART WITH WHEEL | $1,482.87 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 5 TON A/C COMPRESSOR | $282.42 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 6' BAK/DELI/VIDEO 5 EXIT SI | $11,107.54 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 6' WIDE END DISPLAY UNIT | $462.06 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 64' MISTER BAR | $3,272.73 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 6'4" IFI COMBI HOT/COLD CAS | $3,805.60 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 6PK BEIGE HAND BASKETS | $135.30 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 6-TIER EMPLOYEE LOCKER | $133.08 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 6-VMWARE LICENSES | $496.98 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 72"X30" PREP TABLE W/6 DRWS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8 DOOR FROZEN REACH-IN | $3,970.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8 DOOR FROZEN REACH-IN | $3,970.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' FISH COMBI CASE | $4,069.03 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' HILL WIDE ISLAND PRODUCE | $1,364.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' HILL WIDE ISLAND PRODUCE | $1,364.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' HILL WIDE ISLAND PRODUCE | $1,364.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' HILL WIDE ISLAND PRODUCE | $1,364.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' IFI COMBI TOP/BOTTOM CAS | $3,163.48 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' IFI COMBI TOP/BOTTOM CAS | $3,163.48 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' MEAT COMBI CASE | $3,447.96 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8' MEAT COMBI CASE | $3,447.96 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 802.11b ACCESS POINT | $713.74 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 80211b ACCESS POINT | $2,659.45 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 80X17X12 SHADOW BOX | $1,352.08 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8'4" IFI SANDWICH BAR/CASE | $2,172.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | 8FT IFI EVAP COIL | $201.08 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 17" MONITOR | $109.95 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 17" MONITOR | $114.46 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ACER 17" MONITOR | $103.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ADDITIONAL LABOR OMNI MX860 | $267.51 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AGGREG ASH CAN ON TOP | $145.43 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AGGREG ASH CAN ON TOP | $145.43 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ALLIED SAFE MDLGV2520 | $1,424.44 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AMANA MICROWAVE | $129.68 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AMANA MICROWAVE OVEN | $211.73 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | APC BACKUP-UPS 700VA | $113.30 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | APC RS 1500 UPS STANDALONE | $374.33 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | APC UPS 1500VA BATTERY | $157.30 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERS AID RETARDER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERS BEAM 16 LB. SCALE | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERY AND DELI CABINETS | $976.89 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERY DISPLAY (SWEET GOODS | $4,928.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERY SMALLWARES | $769.46 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERY/DELI REMODEL | $23,322.03 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERY/DELI SEATING-BOOTHS | $17,280.81 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BAKERY/DELI SS HAND SINK | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BASS SOFTWARE-BX ADVNTG UPG | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BATTERY PWRD CHECKSTAND CAR | $5,113.18 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BELSHAW 2" CYLINDER | $81.54 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BELSHAW DEPOSITER W/MOUNT | $604.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BELSHAW DONUT FRYER | $1,390.03 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BELSHAW FRYER FILTER | $716.83 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BELSHAW PLAIN PLUNGER | $69.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BKI ELEC COMBI OVEN 10 PAN | $6,371.46 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BLACK MALAMINE SIGNBOARD | $798.96 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOGEN 100W PAGING AMPLIFIER | $1,115.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOHN 2 FAN ROOF CONDENSER | $880.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOHN AIR HANDLER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOHN COIL | $4.48 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOHN COIL | $9.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOHN COIL | $4.48 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BOHN COIL W/ELECTRIC DEFROS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BORGEN 2X2 CORNER FLORAL CA | $7,950.05 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BREADING & DIP TABLE | $82.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BREAKROOM REFURBISH | $826.55 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BRIO MEAT TENDERIZER-HVY DT | $607.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | BULK FOODS CONTAINERS | $5,909.18 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CABINET DESK | $8.22 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CAM DOLLIE SLATE BLUE | $130.59 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CART BUMPERS | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CART CORRAL WITH SIGNS | $299.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CATALINA INSTALLATION | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CCTV SURVEILLANCE MONITOR | $2,099.16 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CCTV SURVEILLANCE MONITOR | $2,099.17 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHAIR (HANK) | $130.42 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CHECKSTAND ADDITION | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COILING ROLL-UP DOOR W/CHAI | $434.28 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COIN PACKER-MAGNER DJN002 | $1,322.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COIN SORTER-REIS 6515 | $10,107.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COMPRESSOR "A" (LOW TEMP) | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COMPRESSOR "B" (MED TEMP) | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COM-TROL W/LEAK DETECTION | $4,140.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CONDENSNG UNIT FOR FLORAL C | $1,514.33 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CONNECTED PYMT ROUTER | $2,177.28 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COPE. COMPRESSOR/STAND ALON | $790.27 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COPELAND COMPRESSOR "A" (LO | $14.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COPELAND COMPRESSOR "A" (LO | $1,352.58 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COPELAND COMPRESSOR "B" (ME | $1,259.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COPY CONFECTION CAKE DECOR | $51.87 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | COUNTER TOP DELI MERCHANDIS | $130.87 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | CROWN MANUAL PALLET JACK | $125.46 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DELI SMALLWARES | $1,012.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DELI/BAK/ESPRESSO MENU BOAR | $373.33 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DELL OPTIPLEX GX260 DESKTOP | $718.75 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DELL OPTIPLEX GX270 PC | $2,531.12 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI #DPS3602 SCALE/PRINTER | $8,988.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI PRINTER/SCALELON | $2,139.05 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI SCALE PRINTER/DISPLAY | $2,220.53 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI SCALE PRINTER/DISPLAY | $2,220.53 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI SCALE/PRINTER SM90EB | $2,645.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI SCALE/PRINTER SM90EB | $2,645.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGI SCALE/PRINTER SM90EB | $2,645.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA ED200 | $538.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA ED200 | $538.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA ED200 | $538.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA ED200 | $538.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA ED200 | $538.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL CAMERA EQ200 | $687.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DIGITAL FIXED CAMERA | $603.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DOCKPLATE | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DOME CAMERA | $18.96 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DONUT CUTTER | $136.86 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DONUT FRYER/DROPPER | $3,800.39 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DOUGH SHEETER | $1,684.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DVD FLIP FRAME FIXTURE | $260.46 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | DVD/VHS DISPLAY CASE | $583.92 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | EBT B/O UPGRADE | $261.93 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ELECTRIC MART CART (GREY) | $412.51 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ELECTRICAL INSTALLATION | $557.23 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | EPSON ST50 POS PRINTER | $5,950.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | EPSON TM-H6000 POS PRINTER | $584.10 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ESPRESSO MENU BOARD | $410.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | EXTERIOR NEON ARCHES | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | FILE CABINETS (HANK) | $145.12 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | FIVE LEVEL SLOPED SHELVING | $99.84 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | FIXTURES AND INSTALLATION | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | FLOOR SINK | $413.70 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | FLOOR SINK | $413.73 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | FM HANDHELD AIR | $736.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GARY STAND-UP SAFE | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GE 19" TV/VCR COMBO | $37.98 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GREASE INTERCEPTOR (40 LB) | $1,252.32 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GROCERY SMALL WARES | $48.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GROCERY SMALL WARES | $521.95 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GROWLER DISPENSING UNIT | $29.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | GROWLER ROOM | $1,102.57 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HARD DRIVE FOR DVR | $329.97 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HEAT RECLAIM WATER HEATER | $2,839.08 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HEAT SEAL HAND WRAP MDL N-6 | $168.78 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HENNY PENNY PRESSURE FRYER | $6,183.52 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HENNY PENNY SCR 6.0 ROTISSE | $3,111.70 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HHP IT5600 HAND SCANNER | $272.33 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RF DELI MERCHANDI | $309.70 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RF DELI MERCHANDI | $309.70 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RF DELI MERCHANDI | $464.51 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RF DELI MERCHANDI | $464.51 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RF DELI MERCHANDI | $517.41 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RK MULTDK DAIRY C | $426.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RK MULTDK DAIRY C | $426.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RK-C DAIRY CASE | $426.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RK-C DAIRY CASE | $426.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-12RK-C DIARY CASE | $426.25 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-8RK-C DELI MERCHAND | $284.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL 5D-8RK-C DELI MERCHAND | $284.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL OUTDOOR CONDENSING UNI | $34.31 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL PARALLEL SYSTEM A | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL PARALLEL SYSTEM B | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-4GCKO R/I FROZEN C | $776.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-4GCKO R/I FROZEN C | $776.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-5GCKO R/I FROZEN C | $744.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-5GCKO R/I FROZEN C | $744.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-5GCKO R/I FROZEN C | $744.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-5GCKO R/I FROZEN C | $744.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-5GCKO R/I FROZEN C | $744.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HILL ZRT-5GCKO R/I FROZEN C | $744.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART 60QT MIXER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART HEATSEAL HANDWRAP DG | $1,176.17 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART HP2-M30 PROOFER | $5,665.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART MIXER/GRINDER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART MODEL 1612 SLICER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART MODEL 1612 SLICER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART SLICER W/PORTION SCA | $1,559.19 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HOBART VEGETABLE SLICER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HP 1300 LASER JET | $348.63 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HP NEOWARE C50 THIN CLIENT | $1,583.47 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | HYSTER LIFT TRUCK MODEL S20 | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ICE CREAM END CASE | $3,026.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ICE CREAM END CASE | $3,026.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ICE CREAM END CASE | $3,026.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ICE CREAM END CASE | $3,026.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | IFI 8'4" COMBI TOP/FF CASE | $3,428.10 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | INSTALL LUCK'S BAKERY OVEN | $1,111.11 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | INTERIOR DECOR | $55,017.21 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | INVERTER CHARGER APS 750 | $130.87 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ISS45 9 LANES/BACK OFFICE | $96,382.41 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ISS45-FRONT END SYSTEM | $3,944.29 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | I-STATION PHOTO PRINTER | $8,095.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KALT 12X20 DAIRY/DELI COOLE | $589.42 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KALT 12X20 PRODUCE COOLER | $616.61 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KALT 24X12 FROZEN FOOD FREE | $863.47 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KALT 8X6 BAKE/DELI COOLER | $291.35 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KALT 8X6 BAKE/DELI FREEZER | $355.49 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KALT MEAT COOLER/FREEZER | $732.73 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | KRONOS TIME CLOCK SYSTEM | $2,526.74 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LAMINATOR - VIDEO DEPT. | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LATE BILLING FOR ASSET#3732 | $2,237.37 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LED LIGHTING | $4,934.74 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LEXMARK E234N PRINTER | $186.49 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LEXMARK E260 PRINTER | $101.30 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LEXMARK E320 LASER PRINTER | $213.35 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LEXMARK T640N PRINTER | $659.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LEXMARK T650 PRINTER/CARD | $824.21 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LEXMARK T650 PRINTER/CARD | $300.65 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOAD KING SLC1842S SINK | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOW PROFILE SHELVING | $165.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOW PROFILE SHELVING CENTER | $214.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOW PROFILE SHELVING CENTER | $214.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOW PROFILE SHELVING END | $165.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOW PROFILE SHELVING END | $165.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOW PROFILE SHELVING END | $165.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOZIER BLACK WINE SHELVING | $4,484.78 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOZIER SHELVING | $0.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOZIER SHELVING | $126.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOZIER SHELVING | $286.17 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LOZIER SHELVING | $452.23 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | LUCK'S R4XRE RACK OVEN/4 RA | $9,207.32 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MAGAZINE DISPLAY SHELVING | $572.47 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MAGELLAN SCANNER | $949.45 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MAGELLAN SCANNER | $949.45 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MAGELLAN SCANNER | $949.45 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MANUAL PALLET JACK | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MART CART | $1,358.87 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MEAT FLOOR | $6,199.13 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MEAT SMALLWARES | $1,404.89 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MEDIUM ROAST TYING HORN | $19.05 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MESH METAL 8 SEAT SQUARE UN | $688.83 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MESH METAL 8 SEAT SQUARE UN | $688.83 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | METAL MARQUEE-BIG BULB | $338.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | METAL MARQUEE-BIG BULB | $338.89 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MICROLINE 186 PRINTER | $160.72 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MICROSOFT SOFTWARE | $171.40 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MONEY ORDER DISPENSER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MS OFFICE 2007 SMB SOFTWA | $1,230.96 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MS VISTA BUSINESS ENT SOFTW | $888.84 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MULTI-DK DELI/CHEESE CSE (# | $3,550.82 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | MUZAK AUDIO CARD | $250.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NEW 6 FT CHEESE CASE | $3,048.75 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NEW BKI ELECTRIC FRYER | $3,056.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NEW IFI 8FT EVAP COIL | $205.16 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NEW MINI PACKAGING MACHINE | $814.93 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NEW OVERHEAD PIPING | $672.94 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NEWSPAPER RACK | $409.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NSF AMANA MICROWAVE | $87.02 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | NT WORKSTATION/COMPUTER | $541.43 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OFFICE ADDITION (HANK) | $3,116.58 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OIL SEPERATOR/VALVE PLATE | $356.22 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OKIDATA ML186 DOT MATRIX PR | $292.47 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OLD TYME PEANUT BUTTER MACH | $1,283.15 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OLIVE CART | $3,970.21 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OLIVER MODEL 777 BREAD SLIC | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OMNI MX860 TERMINAL | $108.29 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ORGANIC SIGN KIT | $83.81 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ORGANIC SIGN KIT | $110.69 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | OVEN DRIVE AND MOTOR | $100.42 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PALLET JACK | $22.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PANINI MENU BOARD | $621.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PARKING LOT FIXTURES | $2,377.84 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PHOENIX SWAMP COOLER | $465.21 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PHOENIX VIDEO SOFTWARE | $1,415.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PM-3-WELL SINK - MEAT | $777.23 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PM-COMPRESSOR 0500TFC | $881.07 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PRESSURE WASHER | $122.24 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PRESSURE WASHER | $13.40 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PRODUCE SIGN KIT | $1,588.18 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PRODUCE SMALL WARES | $25.53 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PRODUCE STOCK TRUCK | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PRODUCE UPGRADE (MISC SHELV | $4,415.31 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PROGRAM INSTALLATION FEES | $517.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PSEUDOEPHEDRINE CABINET | $350.33 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | P-TOUCH LABELER W/KEYBOARD | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | PYLON SIGN | $12,677.75 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | QUILL POSTAGE METER | $88.92 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | R404 INSTALL | $1,072.29 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | RAYS SIGN-PINT SIZE-LED | $5,963.72 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | RBX INSTALLATION/SOFTWARE | $2,793.13 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REACH-IN FROZEN DOORS | $636.65 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERANT | $3,169.49 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERANT (R-402A) | $6,973.77 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERANT LEAK DETECTOR | $306.27 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERATION FREIGHT | $543.75 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERATION INSTALLATION | $9,091.87 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERATION INSTALLATION | $194.40 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERATION INSTALLATION | $17,978.68 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFRIGERATION SAFETY BY PAS | $317.17 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFURB 384 SL MAGELLAN | $981.97 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFURB 384 SL MAGELLAN | $981.97 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REFURBISHED BALER | $3,003.83 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | REGISTER KEYBOARD | $33.03 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | RELAMPING STORE LIGHTING | $2,480.81 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | RETROFIT LIGHTING | $10,098.21 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ROLL HANDWRAP | $2.73 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ROOF TOP LOW TEMP CONDENSER | $2,573.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ROOF TOP MED TEMP CONDENSER | $3,904.82 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ROOFTOP CONDENSOR AC SYSTEM | $2,069.83 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ROTISSERIE TABLE | $433.26 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | S/S HOBART HAND WRAP STATIO | $606.76 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SAFE W/4 INNER COMP SHELVES | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SAMSUNG PC CLIENT | $133.88 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SECURITY SURVEILLANCE SYSTE | $7,418.67 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SENSING SYSTEM ON EXIT DOOR | $23.75 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SERVICE COUNTER | $5,612.38 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SHERE AMBIENTE ESPRESSO MAC | $11,295.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SIDE BY SIDE WASTE CABINET | $249.42 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SIGN CONVERSION | $3,304.45 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SIGN LETTER INSTALLATION | $55.59 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SIGNBOARD FOR PRODUCE TABLE | $348.30 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SIGNBOARD FOR PRODUCE TABLE | $348.30 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SILVERKING 2 DOOR REFRIGERA | $1,544.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SS LUG CART | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ST/STEEL WALL SINK | $2.71 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | STRIP CURTAIN | $129.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | SY 8 KVA SYMMETRA/UPS | $5,497.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | T650 FUSER | $19.68 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | TAPPAN MICROWAVE (BLACK) | $71.04 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | THERMASTOR HEAT RECOVERY SY | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | THIN CLIENT SERVER | $3,517.82 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | TRAEGER BBQ | $895.84 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | TUBULAR 2-BURNER HOT PLATE | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | TZ210 SONICWALL | $663.55 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | U SHAPE WINE END BASE | $2,333.56 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | UL 300 FIRE SYSTEM | $910.94 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | UNICOM PHONE SYSTEM | $7,377.41 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | UNIVEX 60 QT BOWL DOLLY | $20.60 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | UNIX BOX FOR RBX | $344.92 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | USED ATM | $16.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | USED COMPRESSOR | $173.72 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VCR/DVD PLAYER | $108.75 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VECTOR GOLD FLY TRAP | $35.09 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VERTICAL RECEIVERS/REFRIGER | $2,974.98 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VIDEO CAPTUR CARD-16 PORT D | $4,830.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VIDEO FIXTURES FOR RESET | $1,227.66 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VIDEO GRID WALL AND SHELVIN | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VIDEO SIGNAGE | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VIDEO STORAGE SHELVES | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | VITAMIX MACHINE | $643.10 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WALK-IN COOLER 12'X 16'X 8' | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WALL MOUNT WATER COOLER | $144.62 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WELBILT VARIMIXER | $0.00 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WEST COAST CART CORRAL | $228.39 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WEST COAST CART CORRAL | $228.39 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WINE DEP UPGR/OHED/FIXT/BAS | $31,649.24 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WINE DEPT RELOCATION | $11,580.27 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WINE END BASE W/LOCKING FAC | $1,059.88 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WINE SHELVING W/ENDS | $4,603.67 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WIN-HOLT CAN DISP/#10 CAN H | $6.06 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WOODEN ARCHES IN WINE DEPT | $3,749.82 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | Y2K SOFTWARE | $1,865.13 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | Y2K UPDATE (SOFTWARE) | $112.57 |
| Store #1 (Ray's), 906 Chetco Ave., Brookings OR 97415 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | #53 TRANSFER COST | $28.71 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | #53 TRANSFER COST | $21.54 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | #53 TRANSFER COST | $107.77 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | #53 TRANSFER COST | $638.09 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (1) HONEYMAN HAND TRUCK | $1.67 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (1) SHARPENING STONE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (2) 4-WHEEL HAND CART | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (2) 6-WHEEL STOCK CARTS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (2) COLOR DOME 480 CAMERAS | $801.27 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (2) UNITED LG BOTTLE CARTS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (3) 2-DRAWER LETTER FILE CA | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (3) METAL 4-COMPT. CAN RETU | $187.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (3) STOCK CARTS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (36) COOLING/GLAZING SCREEN | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (36) RED HAND BASKETS | $85.51 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (4) THERAPEUTIC FLOOR MATS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (4) WHITE TABLES W/PEDSTL B | $60.67 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (45) SHOPPING CARTS | $3,489.79 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (5) BOTTLE CARTS | $250.01 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (5) LARGE BOTTLE CARTS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (5) SEAGATE 146GB 15K SAS H | $914.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (58) SHEET PANS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (6) 8-HIGH CARTS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (6) BKERY INGRDIENT BINS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (8) VIDEO ISLANDS | $562.09 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | (9) MIRRORS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ***DISPLAY TRAYS, BAKERY PANS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ***MISC POTS, PANS, UTENSL, WA | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ***MUZAK INTERCOMS, SPEAKERS, | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 10' 5-DECK PRODUCE CASE | $4,310.61 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 10' X 20' DAIRY WALK-IN | $883.33 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 1000 WATT MICROWAVE | $294.53 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 11' BEVERAGE COUNTER FROM#1 | $266.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL 4DK MEAT CASE | $747.86 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL 4DK MEAT CASE | $747.86 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL 5-DK DAIRY CASE | $425.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL 5-DK DAIRY CASE | $425.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL 5-DK DAIRY CASE | $425.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL BEVERAGE CASE | $681.69 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL BEVERAGE CASE | $681.69 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL BEVERAGE CASE | $681.69 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL BEVERAGE CASE | $681.69 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' HILL BEVERAGE CASE | $681.69 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12' LOZIER SHELVING | $709.28 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 12600 BTU AIR | $295.49 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 14X18 WALK-IN FREEZER | $1,608.51 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 15" DRY FREESTAND SAMPLE UN | $66.19 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 17" MONITOR | $38.91 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 18' X 18' MEAT WALK-IN | $1,083.33 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 1-TELXON PCT-701 MACHINES | $3.86 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20 PK HAND BASKETS | $29.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20' X 14' PRODUCE WALK-IN | $1,033.33 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20" COLOR SURVEILLANCE MONI | $615.84 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20-DOOR EMPLOYEE LOCKER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20-PK HAND BASKETS | $29.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20-PK HAND BASKETS | $29.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20-PK HAND BASKETS | $29.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20-PK HAND BASKETS | $29.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 20-PK HAND BASKETS | $29.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 24' LOW PROFILE LOZIER SHEL | $950.90 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 24" HOBART CONVENIENT GRILL | $1,055.71 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 24"X 60" POLY TOP TABLE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 2'X4' CAKE TABLE | $342.79 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 2'X4' CAKE TABLE | $342.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 2'X4' CAKE TABLE | $342.79 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 2'X4' CAKE TABLE | $394.71 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 30 REHRIG PLASTIC CARTS RED | $2,280.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 36"X 72" POLY TP TABLE W/US | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 3-DOOR ICE CREAM CASE | $2,175.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 3-DOOR ICE CREAM CASE | $2,175.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 3DR DELI REFRIGERATED EVAP | $148.38 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 3-WELL S/S SINK | $336.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4' CENTER AISLE CHICKEN WAR | $3,146.78 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4' LIQUID BULK SET | $1,084.47 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4' SPICE BULK SET | $882.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 48"X 30" POLY TABLE W/USH | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4-WHEEL STOCK CART | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $502.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $489.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $489.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4'X3' END BASE | $489.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X3X2 END BASE | $495.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X3X2 END BASE | $495.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X3X2 END BASE | $495.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X3X2 END BASE | $495.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X3X2 END BASE | $495.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X3X2 END BASE | $495.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 4X66X8 END BASE WITH BUMPER | $215.28 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 6' COFFIN FROZEN FOOD CASE | $580.32 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 6' COFFIN FROZEN FOOD CASE | $580.32 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 6 END MERCHANDIS PANEL4GOND | $354.58 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 6' S/S TABLE W/UNDERSHELF | $993.70 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 60' STEP RACKS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 6'X30" POLY TOP TABLE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 78X48 LOZIER END DISPLAY | $79.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 8' HILL 4DK MEAT CASE | $498.55 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 8' POT RACK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 8' SERVICE COUNTER | $609.17 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 8" FAUCET WITH SPOUT | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 80GAL WATER HEATER | $151.25 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | 84" BULK SPICE WEDGE | $553.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ACER 17" MONITOR | $109.95 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ACER 17" MONITOR | $109.95 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ACER 17" MONITOR | $244.17 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ACER 17" MONITOR | $86.55 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 9741! | ACER 17" MONITOR | $21.58 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ADD TO ASSET #38738 CLN/BRT | $24.74 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ADDITION TO ASSET #38738 | $1,816.64 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ADDITION TO SPRINKLER SYSTE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ADDITIONAL LABOR OMNI MX860 | $208.08 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | AISLE MARKERS SHOP SMART | $2,814.75 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | AMANA MICROWAVE | $59.14 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | AMANA MICROWAVE #991 | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | APC RS 1500 UPS-STANDALONE | $374.33 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | APC UPS 1500VA BATTERY | $157.30 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAK/DELI BASE CAB 253"X28"X | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAK/DELI BASE CAB 80"X28"X3 | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAK/DELI BASE CAB 91"X28"X3 | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAK/DELI BRD/MCR CAB 48"X20 | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAK/DELI UPPR CAB 128"X18"X | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAK/DELI UPPR CAB 139"X12"X | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKE TABLE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKER BEAM 16LB. SCALE | $41.74 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKERY DISPLAY | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKERY DISPLAY | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKERY OVEN HOOD | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKERY RACK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BAKERY/DELI REMODEL | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BESAM 9000 VISION PULSE DOO | $9,124.35 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BIRKRACK SHELVING (DOG FOOD | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BKI FRYER-MOD#BLF-F | $3,309.41 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BOHN AIR HANDLER | $1,041.14 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BOHN COIL | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BOHN COIL (DELI) | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BOHN ENVIRONMENTAL PANEL | $215.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BT PALLET JACK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | BULK FOOD CONTAINERS | $7,980.34 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | CAN MACHINE | $57.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | CISCO 1200 ACCESS POINT | $693.99 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | CLEAN & BRIGHT | $2,265.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | CLEARVIEW DIVIDERS | $214.82 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COMBI CASE INSTALL | $1,254.76 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COMPACTOR REPAIR | $1,217.19 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COMPRESSOR | $237.88 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COMPRESSOR | $399.32 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COMPRESSOR - FOR ROOF A/C | $1,088.46 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COMPRESSOR/LOW TEMP RACK | $1,902.56 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COPELAND COMPRESSOR | $1,830.93 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | COPELAND COMPRESSOR-TROUTDA | $750.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI COOLER 3-TIER RACK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI COOLER PARTITION | $380.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI DEPARTMENT BENCHES | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI DEPARTMENT CABINETS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI EXHAUST FAN | $111.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI FREEZER 3-TIER RACK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI WRAPPER/MICHAELS | $25.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELL OPTIPLEX 760 MANAGER P | $832.10 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELL OPTIPLEX GX270 - VIDEO | $1,151.38 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DELTEC UPS RST/SURGE PROTEC | $385.62 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DETERRENCE MONITOR SURVEILL | $2,110.21 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DETERRENCE MONITOR SURVEILL | $2,110.21 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DETEX V40 | $117.10 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGI BAKERY PRINTER | $2,009.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGI DPS 3602 SCALE/PRINTER | $2,583.77 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGI DPS 3602 SCALE/PRINTER | $2,583.77 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGI PREPACK SCALE/PRINTER | $5,845.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DIGITAL CAMERA ED200 SURVEI | $472.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DOLPHIN INTILLIBASE RS232 U | $400.94 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | DSD WORKSTATION | $562.07 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EBT B/O UPGRADE FEES | $261.93 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EPSON TM-H6000 POS PRINTER | $540.19 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EVR 6 IFI COMBI CASE BOTTOM | $2,321.01 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EVR 6 IFI COMBI CASE TOP | $2,321.01 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | FILE MAINTENANCE/OFFICE | $2,292.77 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | FIREWALL LICENSE-SURVEILLAN | $56.43 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | FM HANDHELD AIR | $736.25 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | FORMAT CHANGE | $1,976.33 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | FREIGHT ON HILL CASES | $778.71 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | GARY SAFE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | GE 19" TV/VCR COMBO | $37.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | GONDOLA SHELVING | $3,333.33 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | GRAY HANDI CAP MART CART | $1,627.61 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | GROCERY SMALL WARES | $198.21 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HANDWRAP (SINGLE ROLL) | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HANGING SIGNAGE KIT | $1,144.64 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HEAT SEAL DIGI HANDWRAPSTAT | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HEAT SEAL DIGI HANDWRAPSTAT | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HEAT SEAL HAND WRAP | $1,461.53 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HEATCRAFT FAB. EVAP. COIL | $1,727.52 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HEIL A/C UNIT | $601.28 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HIGH RES PTZ SURVEILLANCE | $2,355.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 4-DR FROZEN FOOD C | $1,138.56 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 4-DR FROZEN FOOD C | $1,085.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 5-DR FROZEN FOOD C | $1,138.56 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 5-DR FROZEN FOOD C | $1,138.56 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 5-DR FROZEN FOOD C | $1,138.56 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 5-DR FROZEN FOOD C | $1,085.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 5-DR FROZEN FOOD C | $1,085.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL 12' 5-DR FROZEN FOOD C | $1,085.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HILL CONDNSING UNIT | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART 12" SLICER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART D300-36 MIXER W/BOWL | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART HANG PRODUCE SCALE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART HANG PRODUCE SCALE | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART MEAT SLICER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART MEAT TENDERIZER | $933.40 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBART MIXER/GRINDER (MT) | $6,370.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HOBERT 12" SLICER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HON 4-DR FILING CABINET | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HON SWIVEL/TILT TASK CHAIR | $74.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HON SWIVEL/TILT TASK CHAIR | $74.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HORTON REMODEL | $14,408.52 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | HP NEOWARE C5 THIN CLIENT ( | $1,357.26 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | IFI 8'REFRIG COMBI-CASE-BOT | $3,006.22 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | IFI 8'REFRIG COMBI-CASE-TOP | $3,006.22 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | IFI-COMBI CASE BOT EVH-04T | $1,676.34 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | IFI-COMBI CASE TOP EVH-04T | $1,676.34 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | INSTALL 2 BODYGUARDS ON DOO | $3,057.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | INSTALL NEW SUPPLY DUCTS | $13,744.38 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | INSTALL R&R HOT CASE | $781.58 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | INSTALL REFRIG/PARA SYST/AA | $7,938.52 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | INSTALL. NEW CHECKSTANDS | $811.25 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | INTL CARBONIC SOFT DRINK MA | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 15" LCD MONITOR | $1,289.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,667.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM OR | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END SYSTEM | $5,159.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 HAND SCANNER/CABLE | $197.88 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 MFS I | $9,883.67 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 MFS I-15" LCD MONITOR | $374.42 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 MFS II | $2,185.04 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 MFS II-15" LCD MONITO | $374.42 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ISS45 MTX EPF-PAYMENT TERMI | $2,185.04 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | JCM 2200 CASH REGISTER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | KRONOS TIME CLOCK SYSTEM | $2,530.39 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LABOR FOR ASSET #44824 | $37.65 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEASEHOLD IMPROVEMENTS | $86,017.97 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEASEHOLD IMPROV-FIRE EXIT | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LED LIGHTING | $4,575.68 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEXMARK E120N LASER PRINTER | $114.69 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEXMARK E321 DSD PRINTER | $218.14 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEXMARK E360 PRINTER | $335.36 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEXMARK MS310 PRINTER | $47.06 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEXMARK OPTRA PRINTER | $784.83 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LEXMARK T650 PRINTER | $571.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LIGHTING ADDITION | $4,873.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LOW PROFILE 4 FAN EVAP COIL | $166.99 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LOZIER SHELVING | $453.73 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LOZIER SHELVING | $4,541.91 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LOZIER SHELVING FOR PHARMAC | $2,792.79 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LUCKS #412 DECK OVEN | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | LUCK'S DPR-E PROOFER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAGAZINE DISPLAY SHELVING | $203.25 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAGELLAN SCANNER | $1,065.42 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAGELLAN SCANNER | $1,065.42 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAGELLAN SCANNER | $1,065.42 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAGELLAN SCANNER | $1,065.41 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAGELLAN SCANNER/SCALE | $1,141.48 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MANITOWOC ICE MACHINE | $1,021.26 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAPLETEX CUTTING BOARD 5/8" | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MARATHON TRASH COMPACTOR SY | $248.32 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MAVERICK M-570 ENCODER | $1,704.66 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | METAL DESK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | METAL DESK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MICROSOFT SOFTWARE | $171.40 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MONEY ORDER DISPENSER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MS OFFICE 2007 SMB SOFTWARE | $1,055.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MS VISTA BUSINESS ENT SOFTW | $761.88 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MULTITON PALLET JACK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MUZAK AUDIO CARD | $250.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MUZAK SPEAKERS/AMPLIFIER | $7,570.88 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MUZAK TELE PHONE SYSTEM | $7,584.31 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW 10 HP COPELAND COMPRESS | $2,029.28 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW 18PAN SANDWICH PREP TAB | $368.16 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW 6' ICI EVAP COIL | $67.74 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW BAKERY HOOD EXHAUST FAN | $147.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW BEER COOLER EVAP COIL | $537.03 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW COPELAND COMPRESSOR | $2,649.14 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW DELI/POP COOLERS | $42.83 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW DOOR CONTROL BOARD | $609.24 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW EVAP COIL | $350.39 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NEW PRODUCE MISTER BAR | $650.63 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | NT WORKSTATION/COMPUTER | $541.43 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OFFICE CABINETS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OFFICE COUNTER TOP | $794.61 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OKI 380 PRINTER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OKIDATA 186 PRINTER | $289.28 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OKIDATA MICR. 184 PRINTER | $161.37 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OLD TYME PEANUT BUTTER MACH | $1,159.20 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OLIVER BREAD SLICER W/STAND | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OMNI MX860 TERMINAL | $279.80 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | OPTIPLEX GX270PC | $1,024.18 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PALM M130 HANDHELD | $123.66 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PARROLAX SENSING SYSTEM | $462.29 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PEPSI DISPENSER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP (2) MEAT BARRELS | $50.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP (81) METAL MEAT PAN | $100.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP 2' X 4' 4-SHELF ALUM UN | $200.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP 2' X 4' 4-SHELF ALUM UN | $200.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP 2' X 4' 4-SHELF ALUM UN | $200.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP 2' X 5' 4-SHELF ALUM UN | $200.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP 6' POLY TOP TABLE - WAL | $200.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP 8' POLY TOP TABLE - WAL | $250.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP DELI CORNER SINK | $288.87 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP FLOOR WRAPPER | $173.34 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP HOBART MEAT SAW | $3,500.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PNP MEAT LUG | $50.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PRODUCE CART | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PRODUCE DOORS | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PRODUCE SIGN KIT | $1,630.49 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PRODUCE SINK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PROGRAM INSTALLATION FEES | $517.40 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PROOFING/FRYING SCREENS/CVR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PSEUDOEPHEDRINE CABINET | $332.23 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | PUBLIC VIEW MONITOR | $83.34 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | RBX INSTALLATION/SOFTWARE | $2,851.32 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REFRIGERATION | $6,586.51 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REFRIGERATION UPDATE | $1,238.89 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REFURBISHED BAILER | $868.43 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REMODEL DELI CABINETS | $292.79 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REMOTE CONDENSOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REPAIR LIGHTING OVER SALES | $13,616.51 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REPLACE EXISTING SUPPLY DUC | $5,989.57 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | RETROFIT LIGHTING | $15,720.42 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REYNOLDS CHECKSTAND | $2,852.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REYNOLDS MDL CE1000 CHECKST | $1,456.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REYNOLDS MDL CE1000 CHECKST | $1,456.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REYNOLDS MDL CE1000 CHECKST | $1,456.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | REYNOLDS MDL CE1000 CHECKST | $1,456.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ROLASTAIR 26HS SAFETY LADDE | $318.94 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ROLL-IN REFRIGERATOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ROLLING LUG CART | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | ROTISSERIE MODEL 950/5 | $8,680.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | S/S TABLE W/POLY TOP | $993.70 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SALAD/SANDWICH UNIT | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SECURITY SURVEILLANCE SYSTE | $3,039.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHELVING | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHELVING | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHOP SMART SIGN | $10,847.78 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHORETEL INSTALL LABOR | $351.34 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHORETEL PHONE INSTALL | $345.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHORETEL PHONE SYSTEM | $1,256.60 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHORETEL SWITCH CERTIFICATI | $187.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHORTEL PHONES (3)+WALL MOU | $19.81 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SHORTEL SHOREGEAR T1K | $20.61 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SINK W/LEGS | $53.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SQUARE TABLE | $1,118.79 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SS HANDWASH LAV | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SS SINK (1 CMPT) W/WST-FAUC | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SS SINK (1 CMPT) W/WST-FAUC | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | STAIR STEP MEAT WEDGE | $471.21 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | STORAGE SHELVES | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | STRIP CURTAIN | $101.50 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SURVEILLANCE 16-PORT DVR | $6,954.59 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SURVEILLANCE UPGRADE | $1,006.17 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SWAMP COOLER | $955.62 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | SYMMETRA POWER MODULE | $811.88 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | THERMA STOR II | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | THIN CLIENT SERVER | $3,517.82 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | TRIOMATE COMPRESSOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | TRIOMATE COMPRESSOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | TRIOMATE COMPRESSOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 9741! | TRIOMATE COMPRESSOR | $0.00 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | TRIOMATE COMPRESSOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | TRIPLE DECKER EURO TABLE | $783.21 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | TRITON 9100 SHELL ATM | $3,295.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | UNARCO PRODUCE CART | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | UNARCO PRODUCE CART | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | UNIFORMS- SHOPSMART LOGO | $2,764.23 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | UNIX BOX FOR RBX | $344.92 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | UPS APC SYMMETRA SYSTEM | $5,285.11 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | USED CARDBOARD BALER | $1,124.96 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | USED TILL SAFE | $728.32 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | UTILITY CART 16"X 30" | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VECTOR FLY SYSTEM | $222.53 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VECTOR FLY SYSTEM | $222.53 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VHS/DVD COMBO | $124.95 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VIDEO CONVENIENCE COUNTER | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VIDEO LAMINATOR | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VIDEO MISC. EQUIPMENT | $750.30 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VIDEO POSTER BOARD | $328.19 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VIDEO POSTER BOARD | $328.18 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VIDEO STORAGE CABINET | $83.91 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | VITAMIX MACHINE | $643.10 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WALK-IN FREEZER 8'X14'X8'6" | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WALK-IN FREEZER INSTALL | $1,261.71 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WALL & DOOR FOR PRO/DEL COO | $27.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WEST COAST CART CORRAL | $258.17 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WIRE REFRIGERATION SYSTEM | $5,231.98 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WITT 4-FAN COIL F/BEER WALK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WITT 4-FAN COIL F/DAIRY WAL | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WITT 6 FAN COIL F/MEAT WALK | $0.00 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | Y2K SOFTWARE | $1,865.13 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | Y2K UPDATE (SOFTWARE) | $112.57 |
| Store #2 (Shop Smart), 97900 Shopping Ctr Ave., POB 2037, Harbor OR 97415 | YZ210 SONICWALL | $663.55 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (1) 3'X8' LAMINATE FLDNG TA | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (12) EMPLOYEE LOCKERS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) 12'X5.5' PRODUCE TABLE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) 6' CART BUMPERS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) 6' TABLES | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) 8' CHROME SCALE HANGERS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) 8' METRO MEAT SHELVING | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) ALUM BAKERY CARTS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) GAMCO 6-WHL STOCK CART | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) HONEYMAN HAND TRUCKS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) SINGLE CART CORRALL | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2) UNARCO PRODUCE CART | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (2)36X36 CONVERTIBLE TABLE | $1,551.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (3) 2X4 SPOT TABLES | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (3) MULTI-PRODUCT MERCHANDI | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (3) SECURITY MIRRORS | $67.85 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (36) GROCERY CART | $5,955.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (4) 20-SPACE BUN PAN CARTS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (4) 24X30 ROLL AROUND TABLE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (4) DUTRO 6 WHEEL CARTS | $498.36 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (5) 8-HIGH MEAT CARTS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (55) MEAT PANS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (7) END DISPLAY UNITS W/SHE | $1,301.19 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | (8) 20" LIGHTED REFER SHELV | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ***UNIVEX M30 MIXER W/BOWL, ET | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10' 3-COMPARTMENT SINK | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10' MULTI-DECK PRODUCE CASE | $1,599.56 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 1000 WATT MICROWAVE OVEN | $131.03 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10HP COPELAND COMPRESSOR | $1,105.64 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10-PRECISION WIRE SHOPPING | $246.98 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10-PRECISION WIRE SHOPPING | $246.98 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10-PRECISION WIRE SHOPPING | $246.98 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10-PRECISION WIRE SHOPPING | $246.98 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 10'X20'1"X8'2 1/2" FREEZER | $2,187.24 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12' HILL 5-DECK DELI CASE | $963.84 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12' HILL 5-DECK DELI CASE | $963.84 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12' HILL 5-DECK DELI CASE | $963.83 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12' HUSSMANN 4 DECK MEAT CA | $2,245.36 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12' HUSSMANN 4 DECK MEAT CA | $2,245.36 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12' MULTI-DECK PRODUCE CASE | $1,919.43 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12" DRY DOME SAMPLER UNIT | $96.60 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 12S KW GENERATOR ONAN/CUMMI | $6,751.36 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 14X16X8 PRODUCE COOLER | $1,640.47 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 14X4X8 DAIRY/BEVERAGE COOL | $5,577.40 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 9554€ | 17" MONITOR | $8.81 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 1-CARLYLE 7 1/2 HP COMPRESS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 2 VMWARE LICENSES | $165.70 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 2-DRAWER FILING CABINET | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 32' BIRKENWALD WALL SHELVIN | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 32 PORT XP DVR KIT | $1,774.96 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 3-COMPARTMENT SINK | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 4' RAY'S FOOD PLACE SIGN/EX | $7,150.01 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 48WX18D BAKERY SHELF W/BRAC | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 4-DOOR REACH-IN FROZEN CASE | $2,917.34 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 4-DOOR REACH-IN ICE CREAM C | $2,933.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 4PK WIRE HANDLE HAND BASKET | $78.63 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 4'X30" ST/STEEL TABLE W/BKS | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 50# FAT DISPOSAL UNIT | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 5-DOOR REACH-IN FROZEN CASE | $2,810.65 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 5-DOOR REACH-IN FROZEN CASE | $2,810.65 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 5-DOOR REACH-IN ICE CREAM C | $2,933.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 5-DOOR REACH-IN ICE CREAM C | $2,933.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 6-WHEELER | $138.72 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 6-WHEELER | $138.72 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 6-WHEELER | $138.72 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 72X30 POLY TOP TABL W/BCKSP | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 7PAN BAKERY SLANT DISPLAY R | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 8 HIGH PLATTER CART | $50.31 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 8 HIGH PLATTER CART-MT DEPT | $50.31 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 8 HIGH PLATTER CART-MT DEPT | $50.31 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 8 HIGH PLATTER CART-MT DEPT | $50.31 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 8'X30" FLAT TOP ST/STEEL TA | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | 9600 ATM E*TRADE | $5,587.62 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ACER 17" MONITOR | $115.81 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ACER 17" MONITOR | $111.13 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ACER MONITOR | $58.53 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ADA STORE UPGRADE | $1,287.18 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ADDITION TO ASSET 42684 | $115.36 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ADDITIONAL LABOR OMNI MX860 | $178.35 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ALLIED SECURITY 2-DR DROP S | $818.55 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | APC SYMMENTRA POWER MODULE | $45.55 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | APC SYMMETRA 4KVA UPS | $5,370.78 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | APC SYMMETRA POWER MODULE | $846.50 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | AUTOMATIC LIFT FRYER | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BAKERY HOOD SYSTEM | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BAKERY OVEN EXHAUST SYSTEM | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BAKERY/DELI SHELVING | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BASS SOFTWARE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BBQ KING COUNTER TOP BBQ | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BIRO MIXER/GRINDER EMG32 | $7,794.10 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BKI 4' CHICKEN WARMER | $1,346.59 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN 3-FAN COIL (BEVERAGE) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN 3-FAN COIL (BEVERAGE) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN 3-FAN COIL (PRODUCE) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN 4-FAN COIL (MEAT) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN 4-FAN FREEZR COIL | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN AIR HANDLER | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN COIL (BAKERY) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN REMOTE CONDENSOR | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOHN REMOTE CONDENSOR | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOSCH 650 SERIES DVR 16 CH | $44.23 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BOSCH SECURITY SYSTEM | $209.52 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BRIO 16" MEAT SAW FIXED HEA | $1,817.92 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BULLDOG FORKLIFT BATTERY | $3,071.64 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | BX ADVANTAGE UPGRADE SOFTWA | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CABINETS - BAKERY | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CARDBOARD BALER BESCO | $5,675.86 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CATALINA INSTALLATION | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CATALINA UPGRADE | $1,171.73 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COLUMBUS DRY BAKERY CASE | $926.73 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COLUMBUS REFRIG BAKERY CASE | $1,946.18 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COMFORT AIR AIR CONDITIONER | $298.99 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COMPRESSOR | $739.66 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COMPRESSOR | $1,461.52 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CONTI BAR ESPRESSO MACH - U | $1,195.37 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | CONVENIENCE COUNTER | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COPELAND COMPRESSOR | $2,143.08 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COPELAND COMPRESSOR-REF#345 | $2,833.31 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | COPLND COMPRESR INSTL-REF15 | $868.73 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DECOR - ELLE'S | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DELI CABINET MODIFICATION | $572.85 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 9554€ | DELI CASE END | $271.51 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DELI CASE END | $271.51 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DELI EQUIPMENT INSTALLATION | $1,556.32 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DELTEC UPS POWER SOURCE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DESKTOP SUB DEPT PC | $368.38 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DETERRENCE MONITOR SURVEILL | $2,274.64 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DETERRENCE MONITOR SURVEILL | $2,274.63 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DETEX | $74.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DIGI DP90 BAKERY LABEL MACH | $2,352.47 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DIGI DPS 3602 SCALE/PRINTER | $13,489.04 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DIGI SM90 BAK SCALE/PRINTER | $2,992.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DSD LOCKING CABINET | $495.60 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | DSD SALES/USER TAX | $110.92 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EDLUND DIGITAL PORTION SCAL | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ELECTRICAL (CEDAR ELECTRIC) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EPSON TM-H6000 POS PRINTER | $584.57 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EVERCRISP PRODUCE MISTING S | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | FILE CABINET | $48.19 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | FIRE SUPPRESSION SYSTEM UL- | $2,073.65 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | FIRE SYSTEM | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | FLOOR TILES | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | FM HARDWARE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | FOUNTAIL DRINK MACHINE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | GLOBE MANUAL SLICER | $2,177.08 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | GLOBE MEAT SLICER MDL 1612E | $712.50 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | GRAY UNIFLEX SWINGING DOOR | $854.06 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | GROCERY SMALL WARES | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | GROCERY SMALL WARES | $344.97 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HAMMARS UNIFORMS RAYS LOGO | $1,558.12 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HAND SCANNER | $488.81 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HAND SCANNER | $262.66 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HAND SINK | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HAND WRAP STATION/N-DGWS | $765.63 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HASTINGS SD400 DUCT FURNACE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HEAT SEAL DIGI WRAP STATION | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HEAT SEAL HAND WRAP STATION | $1,276.15 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HENNY PENNY HEATED MERCHAND | $3,807.43 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HHP POCKET PC | $1,077.86 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HIEL 5-TON AIR CONDITIONING U | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HIEL 5-TON AIR CONDITIONG U | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HILL ENVIRONMENTAL CNTRL PA | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HILL HLHD-12TC MEAT MERCHAN | $529.37 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HILL HLHD-12TC MEAT MERCHAN | $529.37 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HOBART HANGING PROD SCALE | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HOOK UP ONAN GENERATOR | $36,701.44 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HOSHIZAKI ICE MACHINE | $1,427.89 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | HP LASER JET | $352.25 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | IFI 4' 4DK REFRIG CASE | $1,593.75 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INSTALL 24FT HUSSMAN MT CA | $532.91 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INSTALL ASSET #33336 PROOFE | $374.51 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INSTALL CASES FROM #1 | $4,374.26 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INSTALL FOOD CASE | $274.42 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INSTALL LUCK'S 1-RACK OVEN | $1,735.50 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INSTALL SCANNERS/MAGELLANS | $547.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | INTERCOM + MUZAK SYSTEM | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 DIGITAL PANEL DISPLAY | $919.90 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 DIGITAL PANEL DISPLAY | $919.90 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 DIGITAL PANEL DISPLAY | $919.90 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 DIGITAL PANEL DISPLAY | $919.90 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 DIGITAL PANEL DISPLAY | $919.90 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 DIGITAL PANEL DISPLAY | $919.90 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 9554€ | ISS45 FRONT END SYSTEM | $6,439.30 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 FRONT END SYSTEM | $6,439.30 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 FRONT END SYSTEM | $6,439.30 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 FRONT END SYSTEM | $6,439.30 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 FRONT END SYSTEM | $6,439.30 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 FRONT END SYSTEM | $6,439.30 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 MFS I | $8,423.66 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 MFS I-15" LCD MONITOR | $1,839.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ISS45 MFS II | $1,867.12 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | KRONOS TIME CLOCK SYSTEM | $2,646.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LANG 1 DR PROOFER MOD#LRP1- | $4,684.14 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LARGE BKI CHICKEN FRYER | $960.50 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK E352DN DSD PRINTER | $440.38 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK E352DN MONO LASER P | $493.46 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK E352DN PRINTER MGR | $472.31 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK E360 PRINTER | $430.84 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK T640N PRINTER | $421.26 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LEXMARK T650 PRINTER/CARD | $555.74 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LIGHTING RETROFIT | $3,421.18 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LOZIER END BASE | $1,108.36 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LR-12 HAND SCANNER | $204.85 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | LUCK'S R4X4E RACK OVEN/4 RA | $10,011.17 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MAGAZINE DISPLAY SHELVING | $416.67 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MAGELLAN SCANNER | $949.45 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MAGELLAN SCANNER | $1,016.80 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MAGELLAN SCANNER | $1,510.06 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MAGELLAN SCANNER/SCALE | $724.21 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MEAT COOLER PANELS W/NEW DO | $1,531.10 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MEAT LUG CART | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MEAT SMALL WARES | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MICROSOFT SOFTWARE | $183.83 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MICROWAVE OVEN 1000 WATT | $110.65 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MONEY ORDER DISPENSER | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | MS310 PRINTER | $42.93 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NEW 100 GAL WATER HEATER | $1,281.69 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NEW 5HP COPELAND COMPRESSOR | $1,224.13 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NEW ROLL UP BACK DOOR | $397.06 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NEW SENSOR/CONTROL PANEL | $290.67 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NEW WALK IN FREEZER DOOR | $942.48 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NIGHT COVER/OPEN CASES | $3,493.59 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NISSAN SIT-ON FORKLIFT 1988 | $2,170.47 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NORTON SHARPENING STONE #1M | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | NSF AMANA MICROWAVE | $97.21 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OKIDATA MICROLINE 186 PRINT | $288.27 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OLIVER MODEL 797G BREAD SLI | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI MX860 TERMINAL | $302.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI MX860 TERMINAL | $302.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI MX860 TERMINAL | $302.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI MX860 TERMINAL | $302.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI MX860 TERMINAL | $302.71 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI MX860 TERMINAL | $302.70 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | OMNI TERMINAL | $164.17 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PALLET JACK | $36.41 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PALM M130 HANDHELD | $123.66 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PENCO DESK (MEAT DEPT) | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PHONE SYSTEM WIRING - DAY E | $2,328.21 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PM-HILL 12' 2DECK PRODUCE C | $5,814.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PM-HILL 12' 2DECK PRODUCE C | $5,814.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PM-HILL 12' 2DECK PRODUCE C | $5,814.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PNP BK-BLF-F FRYER | $3,900.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PRESSURE WASHER-TRADE FOR O | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PRODUCE CASE INSTALLATION | $3,566.93 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PRODUCE CASE INSTALLATION | $2,292.49 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PRODUCE SIGN KIT/CART | $1,836.06 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PRODUCE SMALL WARES | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PROGRAM INSTALLATION FEES | $517.40 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | PROMOTIONAL END | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | RBX INSTALLATION/SOFTWARE | $2,909.52 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REBUILT CARLYLE COMPRESSOR | $1,437.92 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REFRIG INSTALLATION | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REFRIGERANT CHANGEOUT | $4,205.91 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REMODEL | $6,697.72 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REMODEL EQUIPMENT RENTAL | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REPLACE ALL ROOF REFRIG TUB | $21.26 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | RESTROOM REFURBISH | $698.82 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REYNOLDS CHECKSTAND CE-1PTS | $3,230.15 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REYNOLDS CHECKSTAND CE-1PTS | $3,230.15 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | REYNOLDS CHECKSTAND CE-1PTS | $3,230.15 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 9554€ | REYNOLDS CHECKSTAND CE-1PTS | $3,230.15 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | ROMLAIR EXHAUST FAN | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SALES TAX PER AUDIT | $736.55 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SCALECON INSTALL | $950.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SCHAERER AMBIENTE ESPESSO | $9,137.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SCHOOL MERCHANDISER 3-D END | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SECURITY SYSTEM BUILDING | $1,184.68 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SERVICE DELI CASE | $2,709.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SHELVING | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SHELVING | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SHORETEL PHONE SYSTEM | $4,144.85 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SIGN CONVERSION | $2,189.28 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SINGLE ROLL WRAPPER 625A | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE 16-PORT DVR | $6,775.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE 19" MONITOR | $500.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | SURVEILLANCE SECURITY SYSTE | $4,185.73 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | THERMASTOR HOT WTR HEAT REC | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | TROYBILT PRESSURE WASHER | $81.16 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | TRUE 5' SANDWICH PREP TABLE | $1,171.51 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | TZ210 SONICWALL | $718.06 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | UNIX BOX FOR RBX | $369.93 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | USED BK FRYER | $273.61 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | VACUUM CLEANER | $77.81 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | VIDEO LAMINATOR | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | VIDEO SHELVING | $0.00 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | VITAMIX MACHINE | $686.47 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | Y2K SOFTWARE | $1,965.13 |
| Store #4 (Ray's), 12500 Hwy. 96, POB 278, Hoopa CA 95546 | Y2K UPDATE (SOFTWARE) | $112.57 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (10) DUNNAGE RACKS | $367.28 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (10) HILL SHELVES FOR ZAR C | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (10) HILL SHELVS FOR ZAR CA | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (12) GREY LUGS-CROSS STACK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (12) RED WEAVE CHAIRS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) 4-WHEEL STOCK CARTS | $190.57 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) BOHN COILS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) CEDAR PRODUCE BINS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) DECOR DOOR (ECONO MAX) | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) HAND TRUCKS | $194.41 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) HONEYMAN HAND TRUCK | $247.76 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) PRODUCE CART W/OUT HAND | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) RECIPE STAND | $366.39 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) SOUP KETTLES | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2) UNARCO STOCK CARTS W/HN | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (2)TRIPPLITE PERSONAL 300 U | $125.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (3) 8-HIGH PLATTER CARTS | $412.50 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (3) BOTTLE CARTS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (3) DBL-DECK STOCK TRUCKS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (3) DETECTO PRODUCE SCALE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (3) PLYMOLD BOOTH-SEATING | $658.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (4) FIRE EXTINGUISHERS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (48) LOCKER 12X18X12 | $1,089.63 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (6) 7'H X12"D VIDEO STORAGE | $917.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | (65) SHOPPING CARTS | $1,142.02 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ***MAIN ROOF, INCLUDING STORAG | $26,708.32 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 1000 WATT MICROWAVE OVEN | $218.74 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 11' DELI REGISTER CABINET | $1,305.95 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 12' BIRKRACK SECTION SHELF | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 12' LADDER | $55.27 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 12' TYLER MEAT CASE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 12' TYLR S-DECK DELI CASE | $120.09 |

*Value is book value.*

In re C K Market, Inc.                                                                      Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 12" DRY DOME SAMPLER UNIT | $110.95 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 14' X 16' PRODUCE COOLER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 14' X 20' FREEZER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 16 BASKET EGG CASE-KILLION | $2,002.44 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 2 VMWARE LICENSES | $165.70 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 20-FULL SIZE SHOPPING CARTS | $195.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 20-FULL SIZE SHOPPING CARTS | $195.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 20-FULL SIZE SHOPPING CARTS | $195.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 21"DX6'10" SINK CABINET | $500.43 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 29' PALLET RACKING | $510.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 2-DR TYLER I/C CASE | $2,112.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 2'X4' SPOT TABLE - BAKERY/D | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 30' SHELVES | $3.63 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 35' CUSTOMER SERVICE CENTER | $3,486.52 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 36"X48" CONVERT. EURO TABLE | $581.86 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 36"X48" CONVERT. EURO TABLE | $581.85 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 36"X48" CONVERT. EURO TABLE | $581.85 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 36"X48" COVERT. EURO TABLE | $581.86 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 36"X48" COVERT. EURO TABLE | $581.85 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 36"X48" COVERT. EURO TABLE | $581.85 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DA0600 COMPRESSOR - RACK A | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DA0750 COMPRESSOR - RACK B | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DA0750 COMPRESSOR - RACK B | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DB0750 COMPRESSOR - RACK A | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DB1000 COMPRESSOR - RACK B | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DF0900 COMPRESSOR - RACK A | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3DF0900 COMPRESSOR - RACK A | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3-PLY ASPHALT REROOF | $866.87 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3-SECTION SINK 23"X23" | $551.89 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 3-TUB STAINLESS STEEL SINK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 4' X 7' BLOOM BOX | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 5-SLOT BICYCLE RACK | $107.64 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 6' TALL STORAGE TRAY RACK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 6-HIGH ALUMINUM LUG CART | $18.42 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 6-WHEEL STOCK CART | $22.26 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 6-WHEEL STOCK CART | $22.26 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 6-WHEEL STOCK CART | $22.26 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 78"X19" LOW BASE END DISPLA | $867.02 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 7AC34 SWAMP COOLER | $375.49 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8 ANTHONY REACH IN DOORS | $528.75 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' COMBI REFRIG TOP/BOTTOM | $4,051.69 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' COMBI REFRIG. TOP/BOTTOM | $3,830.82 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' TYLER 5-DECK DELI CASE | $81.25 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' TYLER 5-DECK DELI CASE | $81.25 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' TYLER MEAT CASE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' TYLER MEAT CASE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8' X 16' BAKERY WALK-IN | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | 9HP COPELAND COMPRESSOR | $107.30 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | A-200 HOBART MIXER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ACER 17" MONITOR | $213.65 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ACER 17" MONITOR | $76.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ADDITIONAL LABOR OMNI MX860 | $208.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | AIR BRUSH | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | AIR UNIT FOR DELI AREA | $2,323.91 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ALTECH CONTROLLER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BACK UPS 120V TOWER | $134.13 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BAKERS 16# BENCH SCALE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BAKERY CABINETS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BAKERY CASE | $2,600.82 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BAKERY TILE AND VINYL | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BAKERY/DELI ADDTN & INSTALL | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BASE CABINET W/TOP | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BASS COMPUTER SYSTEM | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BASS SOFTWARE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BASS UPGRADE AND EQUIPMENT | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BATHROOM REMODEL | $407.04 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BEAN CHILD CART | $346.97 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BIRKENWALD SHELVING | $361.03 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BKI CHICKEN FRYER | $5,119.53 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BOHN WALK-IN COIL | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BREAKROOM ADDITION | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | BREAKROOM CABINET | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CAKE STAND | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CARDBOARD BALER MARATHON | $5,498.91 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CARLYLE COMPRESSOR | $2,014.85 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CATALINA #2127 UPDATE | $1,135.42 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CATALINA INSTALLATION | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CATWALK & MIRRORS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CHAIR | $25.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CISCO 1200 ACCESS POINT | $934.74 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CISCO ACCESS PT FLR WRLS CV | $687.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CLEAN & BRIGHT DECOR PACKAG | $32,584.97 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CLOSE-OFF OVER MEAT CASES | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COIL IN COFFIN FREEZER | $714.60 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COLOR DOME CAMERA | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COLUMBUS CAKE CASE | $3,143.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COMBI CASE COLD/HOT (BAK) | $4,337.12 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COMPRESSOR FOR 2 DR BEER CO | $29.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COMPRESSOR RM VENT EQUIPMEN | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COMPUTER DESK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CONCRETE PAD/NEW COMPACTOR | $1,273.32 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | CONDENSING UNIT | $379.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COPELAND COMPRESSOR | $30.94 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DELL OPTIPLEX GX270 PC | $1,265.56 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DELUXE SINGLE SIDED MARQUEE | $422.74 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DELUXE SINGLE SIDED MARQUEE | $422.74 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DESK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DETERRENCE MONITOR SURVEILL | $2,178.61 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DETERRENCE MONITOR SURVEILL | $2,178.61 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DIGI SCALE/PRINTER | $8,773.75 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DP 90 DIGI BAKERY PRINTER | $4,202.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DSD COMPUTER CABINET | $465.02 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DSY-10 PORTION SCALE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DUCT SYSTEM & FAN COIL | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | DVR | $274.98 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | E260 PRINTER | $52.18 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EBT B/O UPGRADE FEES | $261.93 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ECONO GLAZER #W3134 | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ECONOMAX PROLINE TRAFFIC DO | $291.73 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ELECTRIC MART CART | $122.40 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | END DISPLAY UNIT | $189.44 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | END DISPLAY UNIT | $189.44 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EPSON TM-H6000 POS PRINTER | $540.19 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | FILE CABINET (USED) | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | FM HARDWARE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | FREIGHT ON SHOPPING CARTS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | FYR-FYTER FIRE SUPPRSSN SYS | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | GARY SAFE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | GE 19" TV/VCR COMBO | $37.98 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | GENERAL 2/DR RCH-IN COOLER | $375.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | GLO-RAY WARMER | $37.14 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | GREGGS LETTER FILE CABINET | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HAND SCANNER | $191.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HAND SCANNER | $191.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HAND SCANNER | $132.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HAND SCANNER | $128.66 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HAND SINK - FLOOR MOUNT | $355.69 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HEAT SEAL HANDWRAP - 2 ROLL | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HEATING & COOLING SYSTEM | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HIL CONDENS UNIT/PARA SYST | $5,221.28 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' 2-DK PROD CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' 2-DK PROD. CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' 2-DK PROD. CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' 5-DR FREEZER | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' CASE | $3,011.46 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 12' PRODUCE CASE | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 8' 2-DK PROD CASE | $2,062.54 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL 8' 2-DK PROD. CASE | $2,062.54 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL CONDENS UNIT/PARA SYST | $4,230.30 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL FF CASE | $1,524.32 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL FF CASE | $1,524.32 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL FREEZER END CAP | $491.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL FREEZER END CAP | $491.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL I/C CASE | $1,592.88 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL ICE CREAM CASE | $1,659.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL ICE CREAM CASE | $1,659.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL ICE CREAM CASE | $1,659.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL ICE CREAM CASE | $1,659.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL ICE CREAM CASE | $1,801.61 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL ICE CREAM CASE | $1,801.61 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL REMOTE CONDENSER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL REMOTE CONDENSER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HILL WIRE SHLVS/TAG MOLD | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOBART #512 SLICER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOBART 12" SLICER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOBART 12" SLICER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOBART MEAT SAW | $2,060.62 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 1'X4'X1 | $192.47 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 1'X4'X1 | $192.47 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 1'X4'X1 | $192.47 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 1'X4'X1 | $192.47 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 1'X4'X1 | $192.47 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 3'X4'X2 | $328.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 3'X4'X2 | $328.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 3'X4'X2 | $328.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 3'X4'X2 | $328.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 3'X4'X2 | $328.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOLLYBERRY END BASE 3'X4'X2 | $328.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HOT PLATE & SHELF | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HUSSMAN 6'X12' DRY PROD TBL | $583.35 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | HUSSMAN 6'X12' DRY PROD TBL | $583.35 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL 9-DOOR ICE CREAM CA | $906.22 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL ASSET33337 LANG OVE | $3,118.29 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL ASSET33338 ROTISSER | $2,774.65 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL CAKE/DONUT CASE | $1,309.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL CARDBOARD BALER FR | $267.43 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL SCALECOM | $364.62 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL SCALECON | $950.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL SCALECON | $950.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALL WALK-IN BOX +NEW FL | $2,214.66 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | INSTALLATION UPS-DELTEC | $42.86 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 15" LCD MONITOR | $1,696.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 DIGITAL PANEL DISPLAY | $848.05 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END SYSTEM | $5,936.36 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 FRONT END-LICENSE | $14,892.19 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 MFS I | $7,765.73 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 MFS I-15" LCD MONITOR | $1,695.97 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 MFS II | $1,721.29 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ISS45 MTX EPF | $1,721.29 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | KOPY KAKE PROJECTOR | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | KRONOS TIME CLOCK SYSTEM | $2,117.29 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LANG 1 RACK GAS BAKERY OVEN | $13,363.75 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LED CASE LIGHTING UPGRADE | $3,091.61 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LEXMARK T650 PRINTER | $399.10 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LIGHTING RETROFIT | $7,253.62 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LOZIER SHELVING | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LOZIER SHELVING | $295.21 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LOZIER SHELVING | $879.14 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | LUCKS DPRT PROOFER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGAZINE DISPLAY SHELVING | $518.01 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGELLAN SCANNER | $928.57 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGELLAN SCANNER | $1,480.63 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGELLAN SCANNER | $1,480.63 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGELLAN SCANNER | $1,480.62 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGELLAN SCANNER | $977.42 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MAJOR 2-COMPARTMENT SAFE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MARATHON COMPACTOR W/CHUTE | $12,939.01 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MDA0500 COMPRESSOR - RACK B | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MDA0750 COMPRESSOR - RACK B | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MDL 3648 DOCKPLATE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MEAT COOLER 12'X24' | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MICROSOFT SOFTWARE | $171.40 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MICROWAVE OVEN | $14.93 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MISC. SMALL WARES | $240.03 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MIXER TABLE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MM4 CHICKEN 4' MOBILE MERCH | $3,425.75 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MOBILE LADDER STAND | $321.75 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MODEL 403 TENDERIZER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MODEL 4346 GRINDER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MULTITIN PALLET JACK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MUZAK AMPLIFIER W/ADAPTER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | MUZAK MUSIC SYSTEM | $940.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | NEW 1/2HP COPELAND COMPRESS | $153.54 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | NEW BAKERY CABINETS | $1,881.11 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | NEW CROWN PALLET JACK | $50.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | NEW MANITOWOC ICE MACHINE | $416.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | NEW SENSING SYSTEM ON EAST | $12.85 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | NT WORKSTATION/COMPUTER | $559.48 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OKIDATA MICROLINE 184 PRINT | $259.97 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OLIVER BREAD SLICER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $279.80 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI MX860 TERMINAL | $108.29 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OMNI TERMINAL | $131.20 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | OSP BLACK VINYL CHAIR | $27.04 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PALM M130 HANDHELD | $123.66 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PANASONIC PHONE SYSTEM | $2,382.31 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PELCO PTZ CAMERA | $52.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PELCO PTZ CAMERA | $52.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PELCO PTZ CAMERA | $52.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PELCO PTZ CAMERA | $52.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PELCO PTZ CAMERA | $52.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PELCO PTZ CAMERA | $52.08 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | POULTRY SINK 20"X28" SS W/H | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PRE-RINSE SINK---WALL MOUNT | $208.32 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PRODUCE RACKS | $1,002.65 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PRODUCE SIGN KIT/CART | $963.17 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PRODUCE SMALL WARES | $265.56 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PROFIT CENTER | $160.62 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PROFIT CENTER END FIXTURE | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | PSEUDOEPHEDRINE CABINET | $345.70 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | QUILL POSTAGE SCALE | $89.99 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | RAY'S FOOD PLACE SIGN | $12,728.23 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REFRIG. INSTALLATION & REMO | $14,177.23 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REMODEL | $100,531.48 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REMOVE OLD BALER | $895.27 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REYNOLDS CHECKSTAND | $374.91 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REYNOLDS CHECKSTAND | $374.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REYNOLDS CHECKSTAND | $374.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REYNOLDS CHECKSTAND | $374.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REYNOLDS CHECKSTAND | $374.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REYNOLDS CHECKSTAND | $374.92 |

*Value is book value.*

In re C K Market, Inc.                                                              Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | REZNOR DUCT FURNACE W/CONTR | $6,285.96 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ROLL WRAP UNIT | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ROLL-UP OVERHEAD INSUL. DOO | $393.33 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ROTISOL GAS ROTISSERIE GRND | $7,793.54 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | S O S BURGULAR ALARM SYSTEM | $1,191.54 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SCALECON INSTALL | $466.47 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SCANNER BOARD | $301.40 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SHORT PAY ON ASSET 33338 | $80.90 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SIGN CONVERSION | $2,171.78 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SM90 DIGI SCALE PRINTER | $2,746.95 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SM90 DIGI SCALE PRINTER | $2,746.95 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SMALLWARES | $929.07 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | STAINLESS STEEL HOOD UNIT | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE SECURITY SYSTE | $7,260.63 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TALL MEAT TUB RACK | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TECH PRODUCE CART W/METAL T | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | THERMASTOR HOT WTR RECLM(IN | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TRAULSN ROLL-IN RETARDER | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TRITON 9100 SHELL ATM | $5,418.84 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TRUE 2-DOOR COOLER | $175.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TRUE 4' SANDWICH PREP TABLE | $1,834.06 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TYLER 12' TRIPLE DK MEAT CA | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TYLER 12' TRIPLE-DK MEAT CA | $3,011.46 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TYLER 2 DOOR FREEZER | $275.95 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | TZ210 SONICWALL | $663.55 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | UNIFORMS- RAY'S LOGO APPARE | $1,664.43 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | UNIX BOX FOR RBX | $344.92 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | UPS-DELTEC 6 KVA | $470.21 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VECTOR GOLD FLY TRAP | $35.09 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VHS/DVD COMBO | $124.95 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VIDEO 20" TV MONITOR | $138.91 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VIDEO INSTALLATION | $1,444.43 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VIDEO SHELVING & SM. WARES | $2,777.01 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VIDEO SOFT WARE | $336.41 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VIDEO WORKSTATION | $514.44 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | VITAMIX MACHINE | $641.23 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | W/F VENDING MACHINE | $107.68 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | WALK-IN DAIRY COOLER 7'X 10 | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | WALL MOUNT BOAT RACK | $29.88 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | WALL MOUNT BOAT RACK | $29.88 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | WRAP STATION | $0.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | Y2K SOFTWARE | $1,865.13 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | Y2K UPDATE (SOFTWARE) | $90.00 |
| Store #5 (Ray's), 506 East Main St., POB 1077, Rogue River OR 97537 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $191.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $161.66 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $118.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $558.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $211.12 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $108.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $41.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | #53 TRANSFER COST | $351.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (1) LOCKING FILE CABINET | $163.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (10) BLACK STACK CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (10) CONFERENCE CHAIRS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (10)HP NEOWARE E90 THIN CLI | $899.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (11) WAITING CHAIRS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (12) DELL FLAT PANEL 19" | $2,498.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (12) DELL FLAT PANEL 19" | $2,498.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (12) PHONE EXTENSION LICENS | $1,577.73 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (15) WESTERN DIGITAL 500GB | $2,471.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (16) HP SCSI HARD DRIVE 146 | $8,899.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) 18X96 PLASTIC WALNUT TA | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) 30X60 DESKS | $201.24 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) 36"X96" FOLDING TABLE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) 4-DRW LEGAL FILE CABINE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) 66X30 EXECUTIVE DESK | $1,231.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) BOOK SHELVES | $380.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) BOOKCASES | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) DELL PCS W/MONITOR | $3,150.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) DELL PCS W/MONITOR | $3,150.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) DESKS-MORY'S | $587.05 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) DIGITAL EQUIPMENT VT420 | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) FILE CABINET 4-DRW LEGA | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) FILE CABINETS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) FILE CABINETS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) FILE CABINETS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) HON DESKS | $609.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) L SHAPED DESKS | $246.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) LOUNGE SOFAS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) MOBILE LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) NORTHWOOD CONFERENCE CH | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) PORTA POWER VACUUM | $188.92 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) SECRETARIAL DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) SIDE CHAIRS | $172.66 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (2) V13 PROC LICENSE W/SUPP | $8,500.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (22) INFRARED LASER TEMP GU | $1,881.89 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) 18"X96"CONFERENCE RM TA | $12.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) 36"X96" FOLDING TABLE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) 4X5' WALL PANELS | $608.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) 60X24 CREDENZA | $1,413.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) CHAIRS-MORY'S | $655.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) CHAIRS-MORY'S | $655.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) COMPUTER WORKTABLES | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) DESK CHAIRS | $655.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) DESKS FOR IS DEPT | $880.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) FIRE EXTINGUISHERS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) HAWORTH OPEN 60" SHELVE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) HAWORTH SHELVES | $35.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) LATERAL LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) OFFICE CHAIRS ADJ BACK | $583.86 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (3) UNITED MGMT CHAIRS W/AR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) 18X96 PLASTIC WALNUT TA | $64.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) 24X96 PLASTIC WALNUT TA | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) 4' OAK BOOKCASE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) 4-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) ADJUSTABLE CHAIRS | $758.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) BOOKCASES W/XTR SHELVES | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) CHAIRS | $345.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) DESKS | $883.33 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) GUEST CHAIRS #5631 | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) IP560 BLACK SHOREPHONES | $2,894.49 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) SECRETARIAL CHAIRS | $975.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) SHOREPHONE IP560 | $1,361.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) SIDE CHAIRS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4) SUPERVISOR'S CHAIRS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (4)BLK VINYL STACKABLE CHAI | $49.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (40) SCSI DATA TAPES | $1,808.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) 4 DOOR LEGAL FILE CABIN | $417.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) ADJUSTABLE CHAIRS | $1,092.78 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) BOOK SHELVES | $918.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) CHAIRS | $414.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) CHAIRS-NEW OFFICE | $874.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) END TABLES | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (5) HUTCH SUPERVISOR OFFICE | $1,089.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (50) BLACK STACK CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) 2-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) 2GB MODULE FOR POWEREDG | $2,267.94 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) ARM CHAIRS | $321.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) CHAIRS #67618 ADJ. W/AR | $1,678.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) EXEC. CHAIRS | $872.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) FILE CABINETS - 4 DRAWE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) HAWORTH 60" OPEN SHELVE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (6) HON OFFICE CHAIRS | $2,160.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (8) 6' OAK BOOKCASE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (8) GUEST CHAIRS | $1,410.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (8) OFFICE CHAIRS (AP) | $1,633.26 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | (8) THAYER MODULAR WORK STA | $14,604.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ***ALPHA SERVER ES-45 160W/DIS | $5,671.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ***CISCO ACCESS PNT1231,ANTEN, | $667.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ***CISCO ACCESS PNT1231,ANTEN, | $667.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ***CISCO ACCESS PNT1231,ANTEN, | $667.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ***CONSTRUCTN EQUIP-SAWS,ROUTE | $1,989.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ***DESK, RETURN, AND CENTER DR | $830.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 10 STEP SAFETY LADDER | $46.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 10-TON AIR CONDITIONING UNI | $1,215.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 120 GB HARD DRIVE | $460.21 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 120 TB BACKUP DISK STORAGE | $3,628.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 16 PORT WEB MANAGED SWITCH | $308.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17 ADOBE ACROBAT LICENSES | $184.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" LCD MONITOR | $106.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $107.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $107.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $107.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $107.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $107.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $107.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" MONITOR | $19.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $26.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17" V173B LCD MONITOR | $114.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 17: LCD MONITOR | $105.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 18' FLAT BED TRAILER | $968.55 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 18X48 TABLE W/SHELF | $50.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 19" FLAT PANEL MONITOR | $124.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 1987 AIRCRAFT TUG | $2,446.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DR LTR 22 IN VERT FILE | $73.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWE FILE CABINET | $151.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER LEGAL FILE | $195.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 DRAWER VERTICAL FILE LTR | $35.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON AC INDOOR UNIT | $339.72 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON AC INDOOR UNIT | $387.72 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON AC OUTDOOR UNIT | $794.07 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON AC OUTDOOR UNIT | $888.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON MITSUBISHI AC SYSTEM | $2,207.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON PORTABLE A/C UNIT | $159.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON PORTABLE A/C UNIT | $159.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2 TON PORTABLE A/C UNIT | $159.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 24 PORT WEB MANAGED SWITCH | $1,033.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 24" MONITORS 2EA. BECKY/ROB | $45.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 24IN WIDESCREEN MONITOR | $230.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 24IN WIDESCREEN MONITOR | $230.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 24-OUTLET 120V SWITCHED RK | $686.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 24-OUTLET 120V SWITCHED RK | $686.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-DRAWER LATERAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-DRAWER LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-DRW LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-LINE LABEL MACHINE | $35.38 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 2-UNIT CUBICLE | $862.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3 DESK CUBICLE | $1,184.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3 EZ UP TENTS | $988.31 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3 EZ UP TENTS | $1,832.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3 LICENSES VMWARE ENTERPRIS | $20,045.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3 TON SPLIT MITSUBISHI A/C | $2,960.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 36X24 WRAPPED CANVAS PHOTO | $77.79 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 36X48 BOOKCASE | $127.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 36X72 BLACK DESK (DOUG) | $744.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 36X96 WALNUT FOLDING TABLE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3-DRAWER FIRE-PROOF FILE CA | $17.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3-DRAWER FIREPROOF FILE CAB | $144.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 3TON OUTDOOR CONDENSING UNI | $2,662.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DR LOCKING LTR FILE CABIN | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER FILE CABINET | $106.24 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER LETTER FILE | $538.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER LETTER FILE | $497.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER LOCKING FILE CABIN | $423.93 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRAWER LOCKING FILE CABIN | $108.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRW LEGAL FILE CABINET | $399.43 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4 DRW LEGAL FILE CABINET | $170.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 40 SCSI HARD DRIVES FOR SER | $14,110.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 40" WINNING WHEEL FLOOR UNI | $299.43 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 40# TORREY PRODUCE SCALE | $174.56 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 42" ROUND TABLE (OAK TRIM) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 42" SAMSUNG HD PLASMA TV \| DELI DEPT\| 7.0\| 1924.99\| 1924.99\| 1627.08\| 229.17\| 1856.25\| | |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' ANGUS BEEF TRAILER | $1,109.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' ANGUS BEEF TRAILER | $1,109.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' ANGUS BEEF TRAILER | $1,109.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' ASPARAGUS TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' ASPARAGUS TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' ASPARAGUS TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' BERRY TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' BERRY TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' BERRY TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' FLAVORITE TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' FLAVORITE TRAILER | $1,333.33 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48 PORT STACKABLE MANAGED S | $779.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48 PORT STACKABLE MANAGED S | $779.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' SALMON TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' SALMON TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' WILD HARVEST TRAILER | $1,109.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' WILD HARVEST TRAILER | $1,109.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 48' WILD HARVEST TRAILER | $1,109.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER FILE CABINET | $106.24 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER FIREPROOF FILE CAB | $99.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER FIREPROOF FILE CAB | $99.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LATTERAL FILE CABI | $117.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRAWR LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4DRWR LATERAL FILE CABINET | $127.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-DRWR LEGL FIREPROOF FILE | $179.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-UNIT CUBICLE | $1,724.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-UNIT CUBICLE | $1,724.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 4-UNIT CUBICLE | $1,724.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 5 LAPTOP DOCKS | $252.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 5' OAK BOOKCASE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' ANGUS BEEF TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' ANGUS BEEF TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' ASPARAGUS TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' ASPARAGUS TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' BERRY TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' BERRY TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' FLAVORITE TRAILER | $1,333.30 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' SALMON TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' WILD HARVEST TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53' WILD HARVEST TRAILER | $1,333.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 53'GREEN BEAN TRAILER | $1,878.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 5-DRAWER USED FILE CABINET | $40.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 6' LADDER | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 6' OAK BOOKCASE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 60 GB HARD DRIVE | $220.32 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 60" HIGH GRAND & BENEDICTS | $574.86 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 60X24 DESK WITH RIGHT RETUR | $508.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 66X30 DESK WITH RETURN | $677.47 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 66X30 OFFICE DESK WITH RETU | $459.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 66X30 OFFICE DESK WITH RETU | $459.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 7 SHELF BOOKCASE | $159.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 71/2 TON HEAT PUMP | $2,195.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 72X36 DESK W/FLUSH RIGHT SI | $793.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 72X36 DESK WITH RETURN | $786.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 8' UTILITY TABLE (4 PK) | $135.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 87M TABLETOP FRICTION FOLDE | $754.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 9-LEATHER CONFERENCE RM CHA | $170.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | 9-LEATHER CONFERENCE ROM CH | $170.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AC UNIT INSTALL | $567.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ACCESS CONTROL SYSTEM | $178.89 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ACCESSORIES FOR DELL SRVR R | $1,359.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ACER 17" MONITOR | $132.33 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ACER 17" MONITOR | $43.49 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ACER MONITOR | $65.47 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ACROBAT PRO SOFTWARE | $3,217.93 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADD C&B-FRONT ENTRY | $247.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADDITION TO 2013 FORD TAURU | $104.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADDITION TO ASSET 43473 | $1,685.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADDITION TO ASSET 44053 | $219.93 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADDITION TO CP TRAINING #41 | $951.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADJUSTABLE TASK CHAIR | $187.72 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADJUSTABLE TASK CHAIR | $187.72 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADJUSTABLE TASK CHAIR W/ARM | $131.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADMIN OFFICE REORGAINIZE VA | $42,079.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADMIN WHSE REORGANIZE VALUE | $5,109.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADMINISTRATION BLDG INTERES | $3,827.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADMINISTRATIVE OFFICE ADDIT | $1,802.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADMINISTRATIVE OFFICE BUILD | $194,989.79 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADOBE ACROBAT 9.0 | $389.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADOBE ACROBAT 9.0 | $1,255.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADOBE ACROBAT 9.0 DVD MEDIA | $20.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADOBE CREATIVE SUITE | $962.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADOBE ILLUSTRATOR | $513.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADOBE ILLUSTRATOR | $513.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADVERTISING AIR PUPPET | $545.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ADVERTISING AIR PUPPETS | $258.06 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ALL PURPOSE STOCK CART | $91.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ALPHA ES45 VMS SERVER | $1,817.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ALPHA ES45 VMS SERVER | $1,817.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ALPHA ES45 VMS SERVER-LICEN | $1,400.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ALPHA ES45 VMS SERVER-LICEN | $1,400.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ALPHA SERVER ES45 | $152,108.03 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AMPO 1 GB 184 PIN | $21.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AMPO 1 GB 184-PIN | $21.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AMPO 1 GB 184-PIN | $21.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AMPO 1 GB 184-PIN | $21.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AMPO 1 GB 184-PIN | $21.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AMS PA SYSTEM 1A | $775.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | APC SWITCHED RACK 5.7KVA PD | $757.56 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | APC UPS BACK-UP 1500V | $419.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | APPLE IPAD-ALAN | $521.68 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | APPLE IPAD-DOUG | $521.68 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ARCHITECTURAL SMALL WARES | $390.86 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ARCHITECTURAL-OFFICE REMODE | $1,271.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ARGUS SURVEILLANCE SOFTWARE | $632.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ARM CHAIR/ADJUSTABLE | $152.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ARRAY III TRACKING EQUIPMEN | $17,893.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | AUTOSCRUBBER-CHARIOT STANDU | $7,496.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BACKUP SOFTWARE OPTION LICE | $4,135.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BACKUP STORAGE DISK ARRAY | $1,920.11 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BACK-UPS TOWER | $151.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BACK-UPS TOWER | $188.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK CREDENZA (DOUG) | $308.33 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK HI-BACK OFF. CHAIR(DO | $205.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK LEATHER CHAIR - SANDE | $51.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK LEATHER SDE CHAIR (DO | $102.76 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK LEATHER SDE CHAIR (DO | $102.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK LUXURA MANAGER CHAIR | $50.55 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACK OFFICE CHAIR-GULLICKS | $241.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLACKBERRY BLACK LEATHER | $86.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLADE ENCLOSURE 10G | $967.93 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLADE SERVER | $16,125.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLADE SERVER | $1,891.16 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BLADE SERVER-ADDITIONAL MEM | $882.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BOOK SHELF | $190.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BOOKCASE 4 SHELF 47X34X12 | $80.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BOOKCASE OAKCRAFT 48 X 60 | $205.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BOOKSHELF | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROOKINGS WAREHOUSE ADDITIO | $5,696.65 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROOKINGS WAREHOUSE ADDN-19 | $567.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROTHER 4750E LASER FAX | $168.05 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROTHER FAX MACHINE | $217.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROTHER INTELLIFAX 2820 | $193.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROTHER INTELLIFAX 2820 | $219.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROTHER2920 LASER FAX | $299.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BROTHERS LETTERING SYSTEM | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | BUSH OIAH L-WKSTN W/ACCESS | $429.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CABINETS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CAPITAL AIRCRAFT COSTS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CARGO EQUIPMENT TRAILER | $687.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CENTRAL POINT TRAINING CENT | $6,723.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CHAIR (BURGANDY) | $177.52 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CHAIR (BURGANDY) | $177.52 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CHAIR/TASK/ADJUST | $218.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CHIP CAMERA (SECURITY) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COAT RACK W/HANGERS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COIN BOX W/LOCK AND SIGN | $449.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COLE DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COLEMAN AIR CONDITIONER | $1,521.22 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COMPAQ ALPHASERVER ES45 (EB | $2,852.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COMPUTER AID DRAFTING SOFTW | $163.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COMPUTER TABLE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | COMPUTER TABLE (WHITE) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CONFERENCE PHONE (ROGER) | $114.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CONFERENCE ROOM ADDITION | $17,463.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CONFERENCE ROOM CHALKBOARD | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CONFERENCE SCREEN | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CONFERENCE TABLE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CREDENZA 60X24 | $471.12 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CREDENZA 60X24 | $351.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | CTR DROP BOX | $1,058.56 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DATA-VAC/S PRO SERIES VACUU | $218.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DECOLLATER MODEL 1173A | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 19" MONITOR | $50.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 2400MP DLP PROJECTOR | $894.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 2400MP DLP PROJECTOR | $894.66 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 2400MP DLP PROJECTOR | $894.66 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 2400MP DLP PROJECTOR | $897.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 2400MP DLP PROJECTOR | $823.49 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 3400MP PROJECTOR | $923.83 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 4100 MP PROJECTOR | $2,413.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 4210 42U RACK W/PANELS | $997.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 4400 LAPTOP | $2,423.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 4400 LAPTOP | $2,423.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 4400 LAPTOP | $2,423.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 6224 GIGABIT SWITCH | $225.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL 6224 GIGABIT SWITCH | $225.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL ANTI-SPAM SOFTWARE | $4,331.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL BLADE W/SERVER | $8,853.78 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL COMPELLENT STORAGE SYS | $8,764.36 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL E6400 LATITUDE LAPTOP | $1,582.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL E6400 LATITUDE LAPTOP | $1,582.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL E6420 LATITUDE LAPTOP | $363.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL E6420 LATITUDE LAPTOP | $363.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL E6420 LATITUDE LAPTOP | $363.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL E6420 LATITUDE LAPTOP | $363.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL HARD DRIVE | $166.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL KMM RACK CONSOLE | $391.66 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP | $4,197.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP ACCESSORIES | $5,759.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP COMPUTER | $1,853.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP COMPUTER | $1,853.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP COMPUTER | $1,853.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP COMPUTER | $1,853.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP COMPUTER | $1,853.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LAPTOP COMPUTER | $1,853.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D600 LAPTOP | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D620 COMPUTER | $1,797.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D620 COMPUTER | $1,797.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D620 COMPUTER | $1,797.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D620 LAPTOP | $1,656.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D620 LAPTOP | $1,656.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D620 LAPTOP | $1,656.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,038.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,119.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,119.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE D630 NOTEBOOK | $1,119.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 | $1,409.52 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 LAPTOP | $1,582.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 LAPTOP | $1,582.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 LAPTOP | $1,582.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 LAPTOP | $1,582.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 NOTEBOO | $1,300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 NOTEBOO | $1,300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 NOTEBOO | $1,300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 NOTEBOO | $1,300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6400 NOTEBOO | $1,300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,404.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,404.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,404.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,404.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,333.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,333.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,333.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,333.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,333.96 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,228.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,228.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,228.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,228.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6410 LAPTOP | $1,228.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $484.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $484.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $484.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $484.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $674.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $674.88 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $674.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $674.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $674.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $305.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $305.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $305.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $305.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 | $305.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $683.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $683.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $683.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $683.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $683.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $603.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $603.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $603.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $603.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6420 LAPTOP | $603.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE E6430 | $123.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE LAPTOP (ALAN) | $2,302.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE LAPTOP (LIZ A | $2,302.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL LATITUDE LAPTOP (LIZ B | $2,302.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL M610 BLADE SERVER | $1,377.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL M610 BLADE SERVER | $1,377.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL M610 MEMORY UPGRADE | $1,175.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL MOBILE PRECISION/CASE | $1,822.77 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL NETWORK SWITCH | $251.94 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL OPTIPLEX 780 | $1,024.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL OPTIPLEX 790 | $185.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL OPTIPLEX DESKTOP PC | $850.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL OPTIPLEX DESKTOP PC | $850.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL P2011H LCD MONITOR | $106.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL P2011H LCD MONITOR | $106.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL P2011H LCD MONITOR | $106.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL P2011H LCD MONITOR | $106.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL P2011H LCD MONITOR | $106.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL POWERCONNECT 3448 48 P | $813.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL POWERCONNECT 3448 48 P | $813.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL POWERCONNECT 5324 24 P | $711.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL POWEREDGE 1950 SERVER | $4,662.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL POWEREDGE 2550 (EBAY) | $213.65 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL POWEREDGE BLADE SERVER | $2,988.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION 390 PC | $1,821.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION 390 PC | $1,821.16 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION 390 PC | $1,821.16 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION LAPTOP | $1,295.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION M4400 | $2,232.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION M4400 | $2,232.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION M4400 | $2,232.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION M4400 | $2,232.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL PRECISION T5500 WRKSTA | $956.24 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL RACK (42U) | $1,296.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL SERVER RACK ENCLOSURE | $875.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL T5400 MINI TOWER | $1,250.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL T5400 MINI TOWER | $1,250.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL T5400 MINI TOWER | $494.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL T5400 MINI TOWER | $1,250.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL T5400 MINI TOWER | $1,250.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL UKTRASHARP 27INCH MONI | $265.36 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL VWARE SERVER 4 | $3,671.49 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DELL2EX POWERCONNECT/SERVER | $55.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESIGN R LABELS SOFTWARE 3. | $2,254.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK CHAIR-VECTOR | $248.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK W/ RETURN | $66.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK W/ RETURN | $66.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK W/ RETURN | $66.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DESK W/ RETURN | $66.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DIGI DP-90 BAKERY LABELER | $2,614.07 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DIGI SM90 MEAT SCALE | $2,927.93 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DISC REFINISHER | $578.68 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DOLPHIN HHP 9550 | $1,020.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DOLPHIN HHP 9550 | $1,020.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DRAFTING CHAIR (DOUG) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DRAFTING CHAIR (WORK ROOM) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DUPLEXER FOR HP PRINTER 425 | $263.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | DUTRO ALUM HANDTRUCK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E/PORT PLUS/MONITOR STAND | $469.58 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E260 PRINTER | $96.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E260 PRINTER | $8.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E360 MONOCHROME LASER PRINT | $324.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E360 MONOCHROME LASER PRINT | $324.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E360 PRINTER | $251.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E360 PRINTER | $143.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E6420 DELL LATITUDE LAPTOP/ | $1,445.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E6420 DELL LATITUDE LAPTOP/ | $1,445.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E6420 DELL LATITUDE LAPTOP/ | $1,445.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E6420 DELL LATITUDE LAPTOP/ | $1,445.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E6420 DELL LATITUDE LAPTOP/ | $1,445.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EDLUND E-80 PORTION SCALE(L | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EDP 2000 CHECK SIGNER | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ELECTRICAL MODIFICATIONS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | E-MAIL PROCESSING SOFTWARE | $900.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EMC CLARION-STORAGE | $4,583.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EMC CX STORAGE EXPANSION | $21,570.07 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | END TABLE (RAY'S) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ENVIRONMENT MONITOR ROOM AL | $597.05 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ERIC'S TELNET SOFTWARE | $1,702.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXECUTIVE CHAIR W/ARMS - BL | $116.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXECUTIVE DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXECUTIVE DESK | $721.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXECUTIVE DESK | $714.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXECUTIVE DESK CHAIR (ED) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXT/MAILBOX LIC SHOREGEAR P | $1,280.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | EXTENSION/MAILBOX LICENSE | $1,169.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FAN FOR UPS SERVER | $37.15 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FAX SERVER SOFTWARE | $6,600.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIBRE INTERNET INSTALLATION | $5,522.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE CABINET | $48.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE CABINET | $48.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE CABINET | $48.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE CABINETS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE VERT LEGAL 4 DRAWER | $134.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILE VERTICAL LGL 2 DRAWER | $80.69 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FILING CABINET (USED) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIRE ALARM SYSTEM | $1,744.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIRE ESCAPE | $532.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIREPROOF 4-DRWR FILE CABIN | $31.21 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIREPROOF FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIREPROOF FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FIREPROOF FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FOLDING TABLE 36" X 96" | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FOLDING TABLE 36" X 96" | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FONTS FOR DESIGN R LBL SOFT | $159.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FORK LIFT HYSTER | $34.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | FULL VERSION INVENTORIA PRO | $54.95 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | GB MEMORY/MS330-FA | $2,861.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | GE DISHWASHER | $91.21 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | GE DRYER (APT) | $22.53 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | GE WASHER (APT) | $25.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | GOLD UPHOLSTERED CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | GOLD UPHOLSTERED SIDE CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HAND HELD LCD CCTV MONITOR | $98.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HAND HELD LCD CCTV MONITOR | $98.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER 2-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER 2-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER 2-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER 4-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER 4-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER 4-DRWR LEGAL FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER EXEC DESK W/RETURN | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HARPER METAL STORAGE CABINE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HAWORTH 60" OPEN SHELF | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HAWORTH 60" OPEN SHELF | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HAWORTH 60" OPEN SHELF | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HAYWORTH PANELING SYSTEM | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HELP DESK SOFTWARE | $2,150.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HHP DOLPHIN CHARGER | $144.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HHP DOLPHIN CHARGER | $144.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HIGH SPEED NETWORK/SERVER R | $28.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON 30 X 60 PEDESTAL DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON 30 X 60 PEDESTAL DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON 4 DRAWER LEGAL FILE W/L | $142.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON 4DRWR LEGAL GRAY CABINE | $239.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON DESK 66X30 | $304.64 |

*Value is book value.*

In re C K Market, Inc.                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON SECRETARIAL DESK(SAND) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HON SECRETARIAL DESK(WALNUT | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP 4250 LASERJET PRINTER | $1,499.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP 4250N LASERJET PRINTER | $1,499.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP 64-BIT PCI | $1,208.32 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP LASERJET 4250N PRINTER | $1,089.78 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP LASERJET 9050 PRINTER | $4,834.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP LASERJET 9050 PRINTER | $4,834.86 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP LASERJET 9050 PRINTER | $2,153.73 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP LASERJET 9050 PRINTER | $1,550.31 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP NEOWARE C50 THIN CLIENT | $452.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HP PAPER PICKUP ASSEMBLY | $156.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HVAC | $3,948.33 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | HYSTER S35XL LIFT TRUCK | $5,995.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | I440T TOUCH-IT TABLET PC | $2,827.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | IBM 1000 TYPEWRITER (GLORIA | $61.89 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | IBM LEXMARK TYPEWRITER | $402.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ID WORKS NAME BADGE PRINTER | $3,361.82 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | IJ70 WP70 MAIL MACHINE | $5,377.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INGRES II LICENSE | $10,826.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INGRES SUPPORT | $6,995.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL ASSETS 37343/37344 | $1,834.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL CAT LINES TO WORKST | $2,063.15 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL EM GENERATOR | $7,829.01 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $878.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INSTALL FULL COVERAGE GRAPH | $1,076.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INTERNAL SCSI TAPE DRIVE | $1,925.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | INTERNAL SCSI TAPE DRIVE | $1,925.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | IQUA BHS-701 SILVER LIGHT | $62.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,220.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISS45 DIGITAL PANEL DISPLAY | $1,220.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISS45 LAB | $19,767.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISS45 LAB EQUIPMENT | -$275.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISS45 MFS I | $10,047.36 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISSUE TRACK SUPERUSER LICEN | $1,500.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ISSUETRAK SOFTWARE/LICENSE | $2,297.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | IT VAN HITCH/MOUNT PULL TR | $653.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | JET SET MFG/AIRCRAFT | $58,859.06 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | JR. EXECUTIVE CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | JR. EXECUTIVE CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KARGO RACK/HITCH/PLUGS | $268.11 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KARGO VAN RACK/HITCH/PLUGS | $268.11 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KARGO VAN RACK/HITCH/PLUGS | $268.11 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KOMBO BINDING MACHINE | $35.79 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KROLLONTRACK LEGAL SOFTWARE | $1,391.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KRONOS SOFTWARE LABOR | $91,441.93 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KRONOS SOFTWARE PROGRAMMING | $37,979.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | KRONOS TIME CLOCK SYSTEM | $1,811.04 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LAGUARD COMBO LOCK | $6.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LAGUARD COMBO LOCK | $6.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LAGUARD COMBO LOCK | $6.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LAGUARD COMBO LOCKS | $6.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LAMINATOR/CART | $105.78 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LANE BLACK LEATHER CHAIR | $51.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LANE BLACK LEATHER CHAIR | $51.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LANE BLACK LEATHER CHAIR | $51.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LASER PRINTER #HP SSI | $416.68 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATERAL 4DWR FILE CABINET | $504.94 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATERAL FILE | $207.35 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATERAL FILE | $207.35 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATERAL FILE (JERRY DOUGAL) | $72.89 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATERAL FILE CABINET | $0.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATERAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATITUDE D630 LAPTOP | $1,898.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATITUDE E6330 LAPTOP | $291.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATITUDE E6430 LAPTOP | $222.53 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LATITUDE E6430 LAPTOP | $222.53 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL DEPT REFERENCE MATERI | $1,130.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL DEPT TRANSCRIBE/DICTA | $361.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL FILE CABINET (USED) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL FILE CABINET (USED) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL FILE CABINET (USED) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE (SAHARA TAN | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE (SAHARA TAN | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE CABINET | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE CABINET - U | $5.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEGAL SIZE FILE CABINET - U | $5.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK COLOR LASER PRINTER | $59.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E260 PRINTER | $47.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E352DN | $449.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E352DN LASER PRINTE | $454.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E352DN LASER PRINTE | $109.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E352DN LASER PRINTE | $109.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E352DN PRINTER | $469.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E352DN PRINTER/JOHN | $469.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 LASER PRINTER | $295.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 LASER PRINTER | $295.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 PRINTER | $376.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 PRINTER | $335.36 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 PRINTER | $332.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 PRINTER | $405.21 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK E360 PRINTER(APT 9) | $348.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK MONOCHROME LASER PR | $454.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK MONOCHROME LASER PR | $454.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK MONOCHROME LASER PR | $454.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640DN | $663.17 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640DN PRINTER | $943.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N LASER PRINTER | $172.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N LASER PRINTER | $172.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N LASER PRINTER | $172.41 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N LASR PRNT DUP | $300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N LASR PRNT DUP | $300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N PRINTER | $659.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N PRINTER | $659.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T640N PRINTER | $659.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T642N MONOLAZSER PR | $658.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LEXMARK T644N PRINTER | $1,291.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LOAD RUNNER UTILITY TRAILER | $4,300.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | LOZIER EXTENDED PEGBOARD PA | $465.64 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | M610 BLADE SERVER | $2,945.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | M610 BLADE SERVER | $2,651.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MAC PC/ADVERTISING | $1,865.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MAIL CART W/FILE BARS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MAKITA 9.6V CORDLESS SCREWD | $42.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MAP (WALL HANGING) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MARKET AREA MAP | $8.15 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MARLIN WALL DECOR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MBM TABLETOP FRICTION FOLDE | $189.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MEMORY UPGRADE | $261.10 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | METAL BOOK CASE | $86.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT EXCHANGE CLIENT L | $2,998.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT OFICE PROFESSIONA | $337.89 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT SOFTWARE | $769.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT WIN EXCH SVR 2003 | $3,413.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT WINDOWS SERVER | $1,272.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT WINDOWS SERVER | $1,272.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT WINDOWS SERVER | $1,272.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT WINDOWS SERVER | $1,272.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MICROSOFT WINDOWS/LICENSE | $4,607.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MINI LAMINATING MACHINE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MITSUBISHI 3 TON EVAPORATO | $2,049.31 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MOBILE CABINET | $450.66 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MOTOROLA PHONE CAR KIT | $349.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MOVE CORNER OFFICE DOOR | $145.61 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MS SQL SERVER PROCESSOR | $4,905.68 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | MS310 PRINTER | $22.82 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NAME TAG CUTTER MDL IM3 | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NETGEAR PROSAFE 12 PORT SWI | $925.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NETWORK FLUKE TESTER | $367.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NETWORK FLUKE TESTER | $367.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NEW 71/2 COPELAND COMPRESSO | $510.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NEW ACCESS CONTROL SYSTEM | $477.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NEW CHAIR | $245.05 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NEW COPELAND COMPRESSOR | $1,787.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NEW IT LAB | $1,443.84 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NEW IT LAB ADD TO #28501 | $611.49 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NIKON COOLPIX D40 SLR | $346.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | NSA4500 SONICWALL | $1,579.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK 2-DRWR LETTER FILE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK BOOKCASE | $99.77 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK BOOKCASE | $99.77 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK CREDENSA | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK CREDENZA - MODEL #544 | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK DESK - MODEL #776 | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK DESK & CREDENZA | $175.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK SECRETARIAL DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK SECRETARIAL DESK | $115.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK/PUTTY COMPUTER STAND | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OAK/PUTTY COMPUTER STAND | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR | $69.52 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR | $279.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR | $279.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR | $279.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR W/ARMS | $309.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR W/ARMS | $309.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR W/ARMS | $309.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR W/ARMS | $309.48 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIR-GULLICKSON | $394.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CHAIRS | $6,191.21 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE CLEAN & BRIGHT | $45,979.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE DECOR | $8,828.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE FURNITURE | $9,720.49 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE IT PC | $990.94 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE REMODEL | $1,428.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE REMODEL | $3,041.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE REMODEL(ADD TO 24400 | $3,634.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE STOOL-BLACK/RASPBERR | $78.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OFFICE STOOL-BLACK/RASPBERR | $78.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPENGATE SOFTWARE | $132.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 760 MINITOWER BASE | $699.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 780 DESKTOP | $767.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 780 DESKTOP | $767.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 780 DESKTOP | $767.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 780 DESKTOP | $767.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OPTIPLEX 780 DESKTOP | $767.34 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | OVERHEAD LIGHTING UPSTAIRS | $439.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PANELING SYSTEM (UPSTAIRS) | $9,892.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PAPER FOLDER | $69.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PAPER FOLDER | $416.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PCI SCAN SERVICE | $1,399.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PLANTRONICS DISCOVERY 925 B | $68.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PNP 2 X 2 BAKERY TABLE | $15.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PNP 2 X 2 BAKERY TABLE | $15.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PNP 2-DRAWER FILING CABINET | $10.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PNP 2-DRAWER FILING CABINET | $10.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POSTING TABLE | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT 3548P SWITCH | $167.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT 3548P SWITCH | $167.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT 48 PORT SWITC | $331.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT 48 PORT SWITC | $331.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT 48 PORT SWITC | $331.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT 48 PORT SWITC | $331.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | POWER CONNECT PORT SWITCH | $331.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PREMIUM BULB CRUSHER | $1,256.13 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PREMIUM ROOM REMODEL/CONSTR | $4,504.36 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRINTLAB SUITE 3.0 SOFTWARE | $510.00 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRINTRONIX P52165 LINE PRIN | $1,625.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRODUCE CART | $75.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRODUCE TENT | $448.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRODUCE TENT | $448.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRODUCE TENT | $448.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRODUCE TENT | $448.40 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PRODUCT LIBRARY DEVELOPMENT | $42,568.98 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PROJECTION SCREEN - TRIPOD | $81.79 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PROJECTION SCREEN - TRIPOD | -$80.47 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PSEUDOEPHEDRINE CABINET | $343.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | PSG IMPLEMENTATION SERV. | $12,953.33 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | QLOGIC 4GB 2.5GHZ | $980.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | QUAD CORE XEON PROCESSOR SY | $5,740.80 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | QUAD CORE XEON PROCESSOR SY | $5,740.80 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | QUANTUM TAPE DRIVE MODULE | $11,027.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | QUANTUM TAPE DRIVE MODULE | $11,027.86 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | RAY'S LOGO CHALK/CORK BOARD | $305.35 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | RCA TV (APT #9) | $102.87 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REDWOOD CONFERENCE TABEL | $2,042.68 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | RE-LAMP AIRPORT HANGER | $456.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REMODEL - CONFERENCE ROOM | $3,796.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REMODEL - DOUGAL OFFICE | $1,814.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REMODEL (OLD CONF. AREA) | $1,328.29 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REMODEL UPSTAIRS OFFICE | $10,913.79 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REMOTE AIR CONDITIONER-APTS | $620.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | REMOVE/INSTALL GRAPHIC SET | $2,578.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | RETROFIT LIGHTING | $384.27 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | RMS SOFTWARE | $253.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ROLL TAPE DISPENSER 4NEOPOS | $1,495.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ROLLING STAND (DOUGAL) | $26.03 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ROLLOUT KEYBOARD DRAWER | $130.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ROUND TABLE | $122.56 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ROUND TABLE (LOUNGE) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | RSM SOFTWARE | $225.52 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | S-4 SOFA (RAY'S) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SANYO SECURITY SYSTEM | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SCALE MANAGEMENT SOFTWARE | $366.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SCALE WEIGHT KIT/CRIMPER | $1,036.63 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SCALECON INSTALL | $950.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SCANNER - DOCUMATE 250 | $636.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SCISSOR LIFT TRAILER | $1,362.23 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SCSI DLT TAPE DRIVE 20/40GB | $291.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SEALY BLACK LEATHER ELEC CH | $83.43 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SECRETARIAL CHAIR | $84.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SERVER AMD | $2,000.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SERVER MIGRATION LABOR | $34,953.90 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHARP TYPEWRITE (PATTI) | $23.94 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHARP TYPEWRITER | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHARP XE-A102 REGISTER | $99.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHELVING (FIFTH ST WAREHOUS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREGEAR 24PT VOIP PBX SWI | $4,078.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560 BLACK | $377.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560 BLACK | $377.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560 BLACK | $377.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560 BLACK | $377.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560 BLACK | $377.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560 BLACK | $377.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHOREPHONE IP560-BLACK | $506.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHORETEL IP PHONE665/MICROP | $15.39 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHORETEL PHONE SYSTEM | $6,179.06 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHORETEL PHONE SYSTEM | $801.42 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SHRP TYPEWRITER (CINDY) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SINGLE CUBICLE | $431.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SINGLE CUBICLE | $431.14 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SMALL LABEL PRINTER(MAIL/SH | $873.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SOFTPHONE SFTWR FOR 32012-1 | $240.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SOFTWARE FOR CHECK PRINTER | $2,743.08 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SOFTWARE SERVICE LABOR DEVL | $124,350.21 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SOFTWARE UPGRADE | $175,049.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONIC FIREWALL | $540.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONICWALL DEVISE | $1,946.70 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONICWALL PRO4060 INTERNET | $3,699.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONICWALL SECURITY SOFTWARE | $3,964.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONICWALL SUPPORT | $3,424.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONY RECORDER BM575 | $203.51 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONY RECORDER BM575 | $193.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONY RECORDER BM575 | $193.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SONY RECORDER BM575 | $193.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SPOKANE SOFTWARE | $344.16 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SSD HARD DRIVE | $428.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SSD HARD DRIVE | $428.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SSD HARD DRIVE | $428.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SSD HARD DRIVE | $428.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SSD HARD DRIVE | $428.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ST 9530 MICR CHECK PRINTER | $2,593.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STAIRS | $2,890.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STAND/TV CART | $291.76 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STEEL SHELVING(WORK ROOM) | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STEELCASE FILE | $17.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STEELCASE FILE | $17.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STEELCASE FILE | $17.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STEELCASE FILE | $17.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STORAGE CABINET | $715.43 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STORAGE EXPANSION VMS | $3,715.43 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STORAGE KIT-COMPUTER ROOM | $1,643.45 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STORAGE WORKS ENCLOSUR 4314 | $122.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STORAGE WORKS ENCLOSUR 4314 | $122.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STORAGE WORKS ENCLOSUR 4314 | $122.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STOREVAULT BASE S500 SYSTEM | $16,800.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STOREVAULT BASE S500 SYSTEM | $16,800.71 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STOREVAULT S300 SYSTEM | $6,004.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | STOREVAULT S300 SYSTEM | $6,004.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SUB PANEL&CIRCUITS WAREHOUS | $1,844.86 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SURVEILLANCE 312MODULAR CAM | $395.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SURVEILLANCE HIGH RES PTZ | $1,550.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SURVEILLANCE PTZ FOR OFFICE | $1,250.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SWINTEC 7000 TYPEWRITER (JO | $99.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SWIVEL/TILT BLACK CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SYMANTEC COMPLIANCE (3 YR) | $19,646.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SYMANTEC ENTERPRISE RENEWAL | $18,687.60 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | SYMMETRA POWER MODULE | $811.88 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | TALLYGEN PRINTER T6215 | $6,544.53 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | TALLYGEN PRINTER T6215 | $6,544.53 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | THE FISHERMAN PELICAN BRO | $1,406.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | THE SENTINEL SCULPTURE-DE | $27.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | TILE BREAKROOM FLOOR-BROOKI | $602.54 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | TOOL BOX & TOOLS (CRDLSS DR | $517.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | TOTE VISION MONITOR (ALL ST | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | TOTE VISION VHS (ALL STORES | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UG UNIT #9 REMODEL | $1,540.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $38.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $38.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $38.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $62.65 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $62.65 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $62.65 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $74.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $74.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR | $74.58 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR W/A | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR W/A | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNITED MANAGEMENT CHAIR W/A | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UNIVERSAL MONITOR ARM W/STA | $72.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UPGRADE EXISITNG LIGHTS | $407.59 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UPGRADE HITCH/MOUNT TO PULL | $795.12 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UPGRADE VMS SERVER | $196.26 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UPS PRINTER | $395.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UPS PRINTER | $395.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | USED 19FT SISSOR LIFT | $1,310.83 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | USED DESK | $10.62 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | USED METAL FRAME DESK | $168.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | UTILITY TRAILER W/BRAKES | $816.67 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | V9M CLA W/MICRO CONNECTOR | $178.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VEEAM BACKUP FOR VMWARE | $393.91 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VERIFONE TERMINAL | $344.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VERIFONE TERMINAL | $344.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VERIFONE TERMINAL | $344.32 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VERTICAL BLINDS | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VIDEO ZERO CLIENT | $218.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VIRTUAL CENTER MANGMT SERVE | $5,998.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VMI 3500 DISC BUFFER | $655.81 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VMWARE SERVER UPGRADE | $2,870.44 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VMWARE VIEW LICENSE | $7,074.15 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VNC SCAN ENTERPRISE MANAGER | $545.89 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VS WARE PROCESSOR | $1,949.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VT 520 MONITOR (CANDY) | $33.09 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | VT520 MONITOR (REX) | $0.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WALNUT SECRETARIAL DESK | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WAREHOUSE (FIFTH ST.) | $21,778.08 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WAREHOUSE REMODEL-WOOD SHOP | $2,537.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WAREHOUSE ROOF | $417.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WATER FEATURE FOR ESPRESSO | $5,303.55 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WEIGHT/MEASURE SCALE | $299.38 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WET/DRY SHOP VAC | $371.37 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHIRLAMATIC BUFFER 21K 17HP | $3,690.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHIRLPOOL DISHWASHER (BRKRO | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHIRLPOOL REFRIG. (BREAKROO | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHITE 2-DRAWER FILE CABINET | $28.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHITE 2-DRAWER FILE CABINET | $28.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHITE 2-DRAWER FILE CABINET | $28.85 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHITE 4-DRAWER FILE CABINET | $57.61 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHITE 4-DRAWER FILE CABINET | $57.61 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WHITE 4-DRAWER FILE CABINET | $57.61 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WIRE CLEAN UP KIT | $256.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WIRE CLEAN UP KIT | $256.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WIRE CLEAN UP KIT | $256.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WIRE OFFICE FOR SHORETEL SY | $1,143.94 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOOD SHOP EQUIPMENT | $430.32 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOODEN BIN FOR TENT SALE TE | $200.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOODEN BIN FOR TENT SALE TE | $200.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOODEN BIN FOR TENT SALE TE | $200.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOODEN BINS FOR TENT SALE T | $200.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOODEN CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WOODEN CHAIR | $0.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WORKSTN DESK METRO 66X30 CH | $155.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WORKSTN DESK METRO 66X30 CH | $155.97 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WRKSTN 4 RTN METRO 42X24 CH | $135.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WRKSTN L RTN METRO 42X24 CH | $135.19 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $194.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $192.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $192.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $192.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $192.28 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $192.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $170.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $170.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $129.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $130.46 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $174.18 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $133.61 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT | $100.20 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX 5328 REFURBISHED COPI | $1,557.50 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX S3324 COPIER | $273.25 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX COPIER | $1,533.57 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX COPIER | $899.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX DOCUMATE 250 SCANNER | $655.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX DOCUMATE 250 SCANNER | $790.43 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX DOCUMATE 250 SCANNER | $742.82 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX DOCUMATE 250 SCANNER | $799.99 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX FAX/COPIER | $1,299.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX FAX/COPIER | $1,299.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX PE120I FAX MACHINE | $700.00 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | XEROX XD100 COPIER (OFFICE) | $419.30 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ZERO THIN CLIENT | $258.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ZERO THIN CLIENT | $258.75 |
| Administrative Office (Store #6), 615 5th St., Brookings OR 97415 | ZERO THIN CLIENT | $258.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (10) HILL ZAR JUICE BASKETS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (13) 8-SHELF PLATTER CARTS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) 6-WHEEL STOCK CARTS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) 8-SHELF PLATTER CART | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) BEAN CARTS-KIDS | $755.69 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) BOHN COIL FOR BLOOM BOX | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) END LONG KD BAKERY CART | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) LOADING PAN RACK | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) PRODUCE STOCK CARTS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) RACKS; (24) BUN PANS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) UNIFLEX CAFE STYLE DOOR | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) USED 2 DWR FILE CABINET | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (2) WILDER END-LOAD BAKERY | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (24) GLAZING SCREEN | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (24) V.P. LIGHT FIXTURES | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (25) PRECISION WIRE CARTS | $1,020.24 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (25) PRECISION WIRE CARTS | $1,020.24 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (25) PRECISION WIRE CARTS | $1,020.24 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (26) HILL ZAR 20 IN SHELVES | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (3) DONUT SCREENS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (3) GROCERY STOCK CARTS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (4) 6-WHEEL STOCK CART | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (55) 42" SHELVES | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (6) PAN OVER #260 | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (6) WALL UNITS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (7) BELT-TO-BELT CHECKSTAND | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (72) ALUMINUM SHEET PANS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (80) 4' SHELVES | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (800) 4' SHELVES | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (9) S/S TBLS W/UNDERSHELF | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | (96) 4' SHELVES | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 1 DOOR FREEZER | $1,602.24 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 100GAL HOT WATER HEATER/FER | $85.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 10FLAVOR ICE DISP FOUNTN MA | $487.09 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR FISH CASE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL DOOR ICE CREAM CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' HILL MULTI-DECK MEAT CA | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' MULTI DECK PACKAGE CASE | $2,499.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12 TON ROOF CONDENSING UNIT | $7,023.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' X 28' WALK-IN FREEZER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12' X 56' DAIRY COOLER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 12" DRY DOME SAMPLER UNIT | $69.48 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 13' X 4' 4-DOOR BLOOM BOX | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 15' OFFICE COUNTER TOP | $208.96 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 15' OFFICE COUNTER TOP | $240.57 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 15-TON A/C GAS HEAT UNIT | $5,630.21 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 17" MONITOR | $8.87 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 175# ICE CADDY | $85.19 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 1994 REMODEL COSTS | $145,503.64 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 1995 REMODEL COSTS | $5,452.88 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 1-STAR ICE MERCHDSR #167150 | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 2 DOOR HOBART PROOFER | $5,246.67 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 2 VMWARE LICENSES | $165.70 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 20"X48" PRODUCE TABLE EXTEN | $124.10 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 20"X48" PRODUCE TABLE EXTEN | $124.10 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 20-COMPARTMENT TILL SAFE | $1,616.84 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X24" CMPRTMT SINK W/HRDW | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X32" PRODUCE TABLE EXTEN | $116.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X32" PRODUCE TABLE EXTEN | $116.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X32" PRODUCE TABLE EXTEN | $116.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X32" PRODUCE TABLE EXTEN | $116.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X32" PRODUCE TABLE EXTEN | $116.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24"X32" PRODUCE TABLE EXTEN | $116.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 24X24 DONUT GLAZER | $826.98 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 30" X 60" WOOD DESK | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 30"X96" TABLE TOP | $95.88 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 30X96 POLYTABLE W/ST/STL LE | $149.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 36" WHITE TABLE TOP | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 36X36 EURO TABLE/CONVERTIBL | $586.95 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 36X36 EURO TABLE/CONVERTIBL | $586.96 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 36X36 EURO TABLE/CONVERTIBL | $586.95 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 36X36 EURO TABLE/CONVERTIBL | $586.95 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 3-CMPRTMENT SINK W/HARDWARE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 3-TUB STAINLS STL SINK W/HR | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4' X 30" TABLE / 24" POLY | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 40"X 30" REGISTER CABINET | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 403-1 TENDERIZER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 48' MULTI DECK DAIRY CASE | $6,904.18 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 48"X24"X72" BAKERY END DISP | $840.62 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 486-33 COMPUTER SYST. (FR. | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 486-33 STANDARD COMPUTER SY | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4-DRW LEGAL FILE CABINET | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X1X1.5 END BASE | $148.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X1X1.5 END BASE | $148.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X1X1.5 END BASE | $148.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X1X1.5 END BASE | $148.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X1X1.5 END BASE | $211.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X1X1.5 END BASE | $148.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X3X2 END BASE | $379.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X3X2 END BASE | $379.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X3X2 END BASE | $379.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X3X2 END BASE | $379.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X3X2 END BASE | $379.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 4X3X2 END BASE | $379.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 5-DR REACH-IN FROZEN FOOD C | $3,514.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 5-DR REACH-IN FROZEN FOOD C | $3,514.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 5'X30" TBL W/24" POLY W/UND | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6' LOZIER END W/SHELVES | $222.53 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6' RAY'S FOOD PLACE/EXIT SI | $8,514.39 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6' UPPER RIBBON DISPENSER | $44.36 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6-TIER EMPLOYEE LOCKERS | $175.09 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6'X30" FLORAL PREP CABINET | $240.57 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6'X30" POLY TOP MEAT CABINE | $329.11 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 6'X30" POLY TOP TBL W/UNDRS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 72' PRODUCE MISTER SYSTEM | $1,940.96 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8' BARKER SANDWICH/DELI C | $1,526.74 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8 HIGH PLATTER CART | $120.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8' HILL MULTI-DECK MEAT CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8' HILL MULTI-DECK MEAT CAS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8' HILL SERVICE MEAT CASE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8' STAINLESS STEEL TOP TABL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 80' MULTI DECK DAIRY CASE | $11,759.59 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 800 WATT MICROWAVE | $187.22 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8X8 ROLLING STEEL DOOR | $1,261.32 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | 8'X8'X8'6" INDOOR FREEZER | $2,057.33 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ACER 17" MONITOR | $26.28 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ACER MONITOR | $46.97 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ADA STORE UPGRADE | $1,287.18 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ADDITIONAL LABOR OMNI MX860 | $237.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | AIR COOLED CONDENSOR | $4,873.99 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALTO SHAM HOT CASE | $4,196.87 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ALUMINUM DUNNAGE RACK | $25.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | AUTOMATIC DOORS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | AUTOMATIC LIFT FRYER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | AUTOMATIC LIFT FRYER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY BREAD CART | $537.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY CABINETS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY COUNTER TOP | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY DISPLAY | $193.13 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY FIRE EXTINGUISHER | $1,221.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY PLATTER RACK | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BAKERY/DELI SMALL WARES | $1,572.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BASS BX ADV SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BASS SOFTWARE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BASS SYSTEM & SOFTWARE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BATHROOM VANITY | $63.28 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BATHROOM VANITY | $63.28 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BATTERY BACK UP SYSTEM | $1,452.21 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BEIGE UTILITY CART | $31.56 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BIZERBA MEAT SLICER SE12L | $2,216.78 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BK TABLE TOP SELF REVOLV OV | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN AIR HANDLER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN BEVERAGE COOLER COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN COIL (BAKERY WALK-IN) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN GROCERY FREEZER COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN GROCERY FREEZER COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN LLE-102 COIL | $2,997.50 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN MEAT COOLER COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN MEAT COOLER COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN MEAT PREP ROOM COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN MEAT PREP ROOM COIL | $570.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN REMOTE CONDENSER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOHN REMOTE CONDENSER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOSCH 650 SERIES DVR 16CH | $44.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOSCH 650 SERIES DVR DVD 16 | $44.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BOSCH DVR + LABOR | $26.31 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BREAD SLICER STAND | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | BREAKROOM TABLE/CHAIR SET | $150.11 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CABINETRY | $2,202.03 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CABINETS | $2,292.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CAKE FILLER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CAKE IMAGING MACHINE | $780.61 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CARDBOARD BALER BESCO | $5,675.86 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CART BUMPERS & RAILS | $1,838.83 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CATALINA INSTALLATION | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CATALINA UPGRADE | $1,505.57 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CHICKEN FRYER | $6,251.22 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CLEAN & BRIGHT ADDL CDS BRN | $552.71 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CLEAN AND BRIGHT ADD REF 37 | $514.02 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CLEAN AND BRIGHT DECOR PACK | $32,823.94 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | CLOSED CIRCUIT TV SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR "C" | $2,360.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR "C" | $2,360.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR "C" | $2,360.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR "C" | $2,360.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR "C" | $2,360.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (A-AA) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (A-AA) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (A-AA) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (B-BB) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (B-BB) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (B-BB) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (B-BB) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR (B-BB) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COMPRESSOR ALARM CIRCUITS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COOKSHACK SMOKER | $1,086.82 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COPE. COMPRESSOR/BLOOM BOX | $626.68 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COPELAND COMPRESSOR | $2,804.71 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COUNTER TOP DELI MERCHANDIS | $142.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | COVER FOR OPEN PAN RACK | $27.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DATAGUARD 3-STAGE LINE LIFT | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DELI WALK-IN 8' X 12' | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DELI/BAK/ESPRESSO MENU BOAR | $892.34 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DELL OPTIPLEX 760 MANAGER P | $906.98 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DELL OPTIPLEX GX270 PC | $911.21 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DESK | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DETERRENCE MONITOR SURVEILL | $2,249.64 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DETERRENCE MONITOR SURVEILL | $2,249.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI BAKERY PRINTER | $2,149.70 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI PREPACK SCALE/PRINTER | $8,497.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI SCALE/PRINTER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI SM90TB SCALE/PRINTER | $2,683.42 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI SM90TB SCALE/PRINTER | $2,683.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI SM90TB SCALE/PRINTER | $2,763.91 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGI SM90TB SCALE/PRINTER | $2,763.91 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DIGITAL PHONE SYSTEM | $8,750.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DOCK PLATE | $65.59 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DSD LOCKING CABINET | $495.60 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DSD SALES/USE TAX | $110.92 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | DUBOLD SAFE CATALOG #12629 | $1,083.32 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EBT B/O UPGRADE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EDLUND DIGITAL PORTION SCAL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ELECTRIC MART CART | $202.84 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | END MERCHANDISER | $152.71 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | END MERCHANDISER | $152.71 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | END MERCHANDISER | $152.71 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | END MERCHANDISER | $152.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | END MERCHANDISER | $152.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | END MERCHANDISER | $152.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EPSON TM-H6000 POS PRINTER | $588.13 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EQUIPMENT ELECTRICAL HOOKUP | $19,932.07 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EQUIPMENT HOOK-UP - PLUMBIN | $1,429.17 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EQUIPMENT HOOKUP - PLUMBING | $354.20 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FILE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FIRE ALARM SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FIRE PROTECT SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FIRE SUPPRESSION SYSTEM UL- | $3,409.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FISH PREP TABLE W/DISPOSAL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FISHER PRE-RINSE ASSEMBLY | $189.26 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FLORAL PREP SHELVING | $63.31 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FOOD PROCESSOR W/PLATES&RAC | $494.61 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FRONT DOOR SENSING SYSTEM | $4,348.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | FRY KING FAT FILTER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GE 19" TV/VCR COMBO | $40.94 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GEMARA 47" WALL STYLE BOOTH | $88.09 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GEMARA 47" WALL STYLE BOOTH | $88.09 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GLAZER W/MAPLE BAR CUTTER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GRAND & BENEDICT SHELVING | $374.45 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GRINDER CYLINDER ASSEMBLY | $171.60 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | GROCERY SMALL WARES | $1,531.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HBC/GM PROFIT CENTER | $160.62 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HBC/GM SMALL WARES | $239.45 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HEAT SEAL HANDWRAP-1-ROLL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HEAT SEAL WRAP STATION | $697.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HHP DOLPHIN9550 WIRELS MOBC | $2,266.71 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HHP IT3800 LR11 HAND SCANNE | $224.83 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HHP IT3800 LR11 HAND SCANNE | $224.83 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HIGH CAPACITY CARBONATOR | $38.42 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 12' MULTIDECK PROD CAS | $1,975.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 12' MULTIDECK PROD CAS | $1,975.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 12' MULTIDECK PROD CAS | $1,975.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 12' MULTIDECK PROD CAS | $1,975.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 12' MULTIDECK PROD CAS | $1,975.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 12' MULTIDECK PROD CAS | $1,975.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 8' WIDE ISLAND PROD CA | $1,768.72 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL 8' WIDE ISLAND PROD CA | $1,768.72 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL ENVIRONMENTAL CONTRL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL F/F CASE -3DR | $5,357.50 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL F/F CASE-5DR | $7,409.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL MULTI-DECK MEAT/DELI C | $1,794.78 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL MULTI-DECK MEAT/DELI C | $1,794.78 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL MULTI-DECK MEAT/DELI C | $1,794.78 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL MULTI-DECK MEAT/DELI C | $1,794.78 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL MULTI-DECK MEAT/DELI C | $1,794.78 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL PARASYSTEM UNIT "C" | $6,502.88 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,673.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,673.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,673.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,673.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $2,041.30 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $2,041.30 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $2,041.30 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $2,041.30 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,978.57 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,978.57 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND FREEZER | $1,978.57 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND PRODUCE CA | $1,424.85 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND PRODUCE CA | $1,424.85 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND PRODUCE CA | $1,424.85 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HILL WIDE ISLAND PRODUCE CA | $1,424.85 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HOBART A-2000 MIXER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HOBART MEAT GRINDER | $2,066.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HOBART MEAT SAW | $926.52 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HONEYMAN HAND TRUCK | $34.84 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HONEYMAN HAND TRUCK | $34.84 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HONEYMAN HAND TRUCK | $100.51 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HONEYMAN HAND TRUCK | $100.51 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HONEYMAN HAND TRUCK | $100.51 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HONEYMAN HAND TRUCK | $100.51 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HOSHIZAKI ICE FLAKER F 650 | $1,818.83 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HP 1100 PRINTER | $171.41 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HP IT3800 LR-11 HAND SCANNE | $243.24 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HUSSMAN ICE HOLDER | $569.46 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | HYSTER ELECTRIC LIFT TRUCK | $3,418.29 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ICE BIN | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALL 12FT DELI CASE | $1,084.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALL 3-DK DELI CASE | $1,229.76 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALL CASE | $2,059.11 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALL REGISTER CAB. | $79.76 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALL SCALECON & SOFTWARE | $950.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALL SCALECON & SOFTWARE | $950.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALLATION COSTS | $2,558.65 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALLATION COSTS | $2,558.65 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | INSTALLATION HOT CASE | $767.91 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 15" LCD MONITOR | $1,780.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 DIGITAL PANEL DISPLAY | $890.40 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END SYSTEM | $6,232.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 FRONT END-LICENSE | $14,722.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 MFS I | $8,153.53 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 MFS I-15" LCD MONITOR | $1,780.66 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 MFS II | $1,807.25 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ISS45 MTX EPF-PAYMENT TERMI | $1,807.25 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | KALT INDOOR FREEZER | $4,983.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | KALT INDOOR MEAT COOLER | $4,073.56 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | KETTLE/SPOUT FOR BELSHAW GL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | KRONOS TIME CLOCK SYSTEM | $2,873.04 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LAMINATOR - VIDEO | $52.96 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LEXMARK 3352DN MONO LASER P | $493.39 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LEXMARK E352DN PRINTER | $501.55 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

* Value is book value.

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LEXMARK E360 PRINTER | $430.50 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LEXMARK E360 PRINTER | $433.82 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LEXMARK T630N PRINTER | $997.98 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LEXMARK T640N PRINTER | $785.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LIGHTED VIDEO POSTER FRAME | $119.86 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LIGHTED VIDEO POSTER FRAME | $119.86 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LIGHTED VIDEO POSTER FRAME | $119.86 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LIGHTING RETROFIT | $8,149.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LOW VELOCITY DEW POINT SYST | $397.53 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LOZIER 36" X 19" SHELVES | $212.33 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LOZIER END BASES W/CONT SHE | $3,154.10 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LOZIER SHELVING | $4,258.15 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LOZIER SHELVING | $1,245.16 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LUCKS GLAZER TANK | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | LUCKS POT RACK | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MAGAZINE DISPLAY SHELVING | $624.01 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MAGELLAN SCANNER | $1,016.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MAGELLAN SCANNER | $1,016.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MAGELLAN SCANNER | $1,016.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MAGELLAN SCANNER | $1,016.80 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MANITOWOC ICE CUBER | $1,335.36 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MARATHON COMPACTOR SYSTEM | $4,720.98 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MATTHIESEN ICE VENDER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MEAT EXHAUST SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MEAT SMALL WARES | $51.16 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MEMORY EXPANSION DP110 | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MICR CHECK ENCODER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MICROSOFT SOFTWARE | $185.11 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MISC. PLATTER AND RACKS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MIXER STAND | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MM4 CHICKEN 4' MOBILE MERCH | $3,234.95 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MUSIC SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MUZAK SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NCR POSISCALE SCANNER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NCR POSISCALE SCANNER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NEW COPELAND COMPRESSOR | $1,388.86 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NEW HOSHIZAKI ICE FLAKER | $919.48 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NEW MT PREP EVAP COIL | $272.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NSF AMANA MICROWAVE | $97.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | NT WORKSTATION/COMPUTER | $1,164.25 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OKIDATA MICROLINE 184 PRINT | $278.82 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OLIVER SLICER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 | $547.21 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 | $547.21 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $304.77 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI MX860 TERMINAL | $472.23 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | OMNI TERMINAL | $67.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PAINTED ICE BIN - FLAKER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PALLET JACK MT00155 | $319.67 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PALLET JACK--MT00155 | $415.60 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PALM M130 HANDHELD | $123.66 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PARALLEL ALARM PANEL | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PARKING LOT LIGHT IMPROVEME | $6,409.66 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PARKING LOT RESURFACING | $49,175.62 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PASS-THRU SHLF UNIT/STNLS S | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | POCKET PC 9550 | $95.08 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | POLY TOP TABLE-ALUMINUM SHE | $520.48 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PRODUCE SCALE & PAN | $29.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PRODUCE SCALE & PAN | $29.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PRODUCE SCALE & PAN | $29.68 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PRODUCE SIGN KIT W/CART | $1,186.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PROJECT ACCOUNT INTEREST | $2,891.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PROLINE INSULATED DOUBLE DO | $179.17 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PROLINE INSULATED DOUBLE DO | $179.17 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PROLINE SOLID DOUBLE DOOR | $344.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | PROLINE SOLID SINGLE DOOR | $159.81 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | RAY'S FOOD PLACE SIGN/ROOF | $1,892.74 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REACH-IN GLASS DOORS | $750.22 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | RECIPE RACK/CARDS | $410.08 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REED REVOLVING REEL OVEN | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFRIG BAKERY CASE | $3,204.09 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFRIGERANT-LOSS LEVEL ALAR | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFRIGERATION INSTALLATION | $48,334.96 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFRIGERATION SHELVING | $252.27 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFURBISH 12' SERVICE DELI | $82.90 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFURBISH 20' SVC FISH CASE | $352.82 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFURBISH 28'MULTIDECK MEAT | $493.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REFURBISH 96'REACH IN FRZN | $1,693.30 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REMOVABLE RUNNER RACK | $61.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REMOVABLE RUNNER RACK | $60.99 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REMOVABLE RUNNER RACK | $60.99 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | REMOVABLE RUNNER RACK | $60.99 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | RENEKA ESPRESSO MACHINE | $937.61 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | RIGHT HAND END FOR MEAT CAS | $360.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ROLL-AROUND BINS/SADDLE BIN | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ROSSI ESPRESSO COFFEE GRIND | $277.99 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SALES TAX | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SALES TAX PER AUDIT | $1,002.08 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SCALECON INSTALL | $961.11 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SCALEMATE WRAP STATION | $1,043.55 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SCANNER/SCALE BOARD W/CABLE | $537.33 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SCROLL CAKE STAND | $45.63 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SEAFOOD CASE HUMIDIFIER SYS | $387.54 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SECURITY SYSTEM | $2,220.34 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SERVICE CENTER W/CABINET | $1,645.90 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SHELVING | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SHELVING (28) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SHELVING (32) | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SIGN CONVERSION | $4,158.76 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SS 2-RACK ROLL-IN PROOF BOX | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ST/STL WALL MOUNT SHELF | $28.79 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | STAR ICE DISPLAY | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | STEEL SHELVING | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | STEEL SHELVING | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | STOCK TRUCK | $38.74 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA ED3 | $545.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA EQ2 | $603.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA EQ2 | $603.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE DIG CAMERA EQ2 | $603.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE SECURITY SYSTE | $5,749.01 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | SURVEILLANCE SONIC FIREWALL | $656.17 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TABLE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TELEVISION | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | THERMASTER II HEAT RECLAIM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TILL SAFE | $2,884.12 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TOSHIBA UPS SYSTEM | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TROY BILT GAS PRESSURE WASH | $58.72 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TRUE SANDWICH PREP TABLE | $1,065.38 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TYLER COFFIN FROZEN FD END | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | TZ210 SONICWALL | $723.01 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UNARCO PRODUCE CART | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UNIFORMS- RAY'S LOGO APPARE | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UNIT A-AA PARALLEL CMPRSSR | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UNIT B-BB PARALLEL COMPRSR | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UNIVEX 60 QT BOWL DOLLY | $20.61 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UNIX BOX FOR RBX | $369.93 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | UPS SYSTEM STARTUP + WARRAN | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | USED ATM | $16.66 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VECTOR CLASSIC FLY SYSTEM | $195.13 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VECTOR CLASSIC FLY SYSTEM | $219.02 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO CASSETTE PLAYER | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO FIXTURE | $1,454.69 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO GRID WALL | $165.75 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO INSTALLATION | $472.19 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO MARQUEE | $2,202.08 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO PRICING SIGN | $37.19 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO RACKING | $350.66 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO SIGNAGE | $29.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VIDEO STORAGE SHELVING | $303.87 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VITAMIX MACHINE | $686.47 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | VITEK DOME CAMERA | $129.95 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WALL MOUNT ST/STL HAND SINK | $86.59 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WIDE ISLAND CHEESE CASE | $1,862.72 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WIDE ISLAND CHEESE CASE | $1,862.72 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WIDE ISLAND DUAL TEMP FRZN | $1,716.51 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WILDER SIDE-LOAD BAKERY RAC | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WRAP STATION W/WINGS | $0.00 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WYSE P20 ZERO CLIENT TERA 1 | $131.65 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | WYSE P20 ZERO CLIENT TERA 1 | $131.65 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | XTI12 RED HANDICAP MART CAR | $1,077.05 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | Y2K SOFTWARE | $1,965.13 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | Y2K UPDATE (SOFTWARE) | $121.43 |
| Store #7 (Ray's), 5000 Valley West Blvd., Arcata CA 95521 | ZEBRA LP2844 LABEL PRINTER | $379.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | #53 TRANSFER COST | $28.71 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | #53 TRANSFER COST | $21.54 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (1) HONEYMAN HAND TRUCK | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) 30"X 72" UNDERSHELVES | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) 5' DUNNAGE RACKS | $69.91 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) DOUBLE-DECK STOCK TRUCK | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) IFI SCALE STANDS24" X 1 | $463.53 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) PRODUCE BINS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) S/S BOAT RACKS W/PAPER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) SOUP KETTLES | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) SSMT 7230 TABLES | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) STU 7230 S/S UNDERSHELV | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) UNDERSHELVES TA505/TA91 | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (2) UNLGHTD MEZZ SHELVS W/S | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (3) 20 PAN BAKERY CARTS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (3) 6-WHEEL STOCK TRUCKS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (3) TRANS TRAY SLIDE-IN TRE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (4) DUNNAGE RACKS | $250.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (5) 4' DUNNAGE RACKS | $263.72 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (5) 8-SHELF PLATTER CARTS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (5)TECHNIBILT 2-TIER CARTS | $171.47 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (5)TECHNIBILT 2-TIER CARTS | $171.47 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (50) SHOPPING CART 5C-220-M | $4,013.75 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | (6) BOTTLE CARTS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ***MEAT SMALLWARES-BLK TRAYS,R | $3,358.76 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 10HP COPELAND COMPRESSOR | $3,237.41 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL 05DM DELI CASE | $4,117.27 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL 5 DECK PRODUCE CAS | $4,274.99 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL ICE CREAM CASE | $1,820.35 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL ICE CREAM CASE | $1,820.35 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL ICE CREAM CASE | $1,820.35 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL ICE CREAM CASE | $1,820.35 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL OHMH 4 DECK MEAT C | $3,875.85 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL OHMH 4 DECK MEAT C | $3,875.85 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL OHMH 4 DECK MEAT C | $3,875.85 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL REFRIGERATED CASE | $1,820.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL REFRIGERATED CASE | $1,820.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL REFRIGERATED CASE | $1,820.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12' HILL REFRIGERATED CASE | $1,820.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 05DM DELI CASE | $4,117.27 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3 DECK DRY PRODUCEC | $3,810.76 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3 DECK DRY PRODUCEC | $3,810.76 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3DECK REF PRODUCE C | $3,081.86 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3DECK REF PRODUCE C | $3,081.86 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3DECK REF PRODUCE C | $3,081.86 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3DECK REF PRODUCE C | $3,081.86 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12'HILL 3DECK REF PRODUCE C | $3,081.86 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12-PAN SANDWICH PREP TABLE | $547.78 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12"TYLER A.SKN BEVERAGE CAS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12"TYLER A.SKN BEVERAGE CAS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12"TYLER A.SKN DAIRY CASE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12"TYLER A.SKN DAIRY CASE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12"TYLER A.SKN DAIRY CASE | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 12"TYLER A.SKN DAIRY CASE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 14 LF SLOTWALL SIGNBOARD | $494.31 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 15"DRY FREESTAND SAMPLER UN | $68.72 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $112.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 17" LCD MONITOR | $98.06 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 18"X4' 4 SHELF METRO PROD| TROUTDALE| 5.0| 75.00| 75.00| 75.00| .00| 75.00| | |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 19' DOG FOOD SHELVING | $65.97 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 2 VMWARE LICENSES | $165.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 20"X48" MERCHANDISING TABLE | $1,038.93 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 22 (4') METAL SHELVES | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 2300 HD BALER | $2,675.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 24"X3' 3 SHELF METRO DELI| TROUTDALE| 5.0| 75.00| 75.00| 75.00| .00| 75.00| | |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 24"X3' 4 SHELF METRO FISH| TROUTDALE| 5.0| 50.00| 50.00| 50.00| .00| 50.00| | |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 24"X5' 3 SHELF METRO DELI| TROUTDALE| 5.0| 100.00| 100.00| 100.00| .00| 100.00| | |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 2-DRAWER FILE CABINET | $195.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 2-ROLL HANDWRAP | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 3 DR UNDER CNTR REFRIG TUC7 | $876.08 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 3 WELL SINK | $452.34 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 30"X 72" MAPLTEX TABLE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 30"X 96" MAPLTEX TBLE W/SH | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 32 PORT DVR XP KIT | $1,772.62 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 38 GAL TRASHCAN-WITH ASH TR | $344.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 40 KW DUCT HEATER | $1,671.29 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 5 DECK DAIRY COMPRESSOR | $83.99 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 5' RAYS W/10" FOOD PLACE | $4,329.52 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 6 LOZIER END BASES/14 SHELV | $533.72 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 6' S/S SHELVING 24 IN WD 5' | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 6-TIER EMPLOYEE LOCKERS | $64.36 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 8' EGG SHELVING | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 8' HILL 05DM DELI CASE | $2,744.82 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 8' HILL 3 DECK DRY PRODUCEC | $2,689.02 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 80211.B ACCESS POINT | $736.11 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 8'TYLER A.SKN BEVERAGE CASE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 92LF MELAMINE SIGNBOARD | $525.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | 94"X 30 1/2" MAPLETX CUTTNG | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ACER 17" MONITOR | $114.64 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ADD TO ASSET 39141 | $226.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ADDITION TO ASSET 41188 | $612.53 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ADDITIONAL ELECTRICAL COSTS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ADDITIONAL LABOR OMNI MX860 | $178.35 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ADIX DIGITAL TELEPHONE SYST | $5,549.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | AIR HANDLER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | APC RS 1500 UPS-STANDALONE | $374.33 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BAKERY SMALLWARES | $1,280.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BASE CABINET 120"X 23" N/DO | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BASE CABINET W/3 DOORS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BASS SYSTEM UPGRADE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BATHROOM REMODEL 2006 | $3,549.74 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BATHROOM REMODEL 2006 | $2,035.97 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BEAN CART | $356.46 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BIG DIPPER GREASE TRAP | $690.49 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BLOOM BOX | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BOHN 8 FAN ROOF CONDENSER T | $6,267.39 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BONUS BILT 6-WHEEL STOCK CA | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BOSCH 650 SERIES DRV DVD 16 | $41.14 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BREAKROOM REFURBISH | $418.16 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | BRYANT COM. CONDENS. UNIT/R | $2,546.83 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CAN MACHINE INSTALL LABOR | $301.49 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CAPITOL DOUBLE BURNER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CARLILE COMPRESSOR | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CASH REGISTER | $251.56 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CATALINA INSTALLATION | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CATALINA SYSTEM UPDATE | $184.58 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CHAIN LINK FENCE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CISCO 1200 ACCESS POINT | $693.99 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CLEAN & BRIGHT | $16,956.51 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | COMFORT CONTROL PANEL | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | COMPRESSOR "A" (#35) | $2,322.20 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | COMPRESSOR (FR R=MKT) | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | COMPRESSOR ROOM VENTILATION | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | CONDIMENT CABINET/COUNTER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | COPELAND COMPRESSOR | $2,031.84 |

*\* Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DELFIN TRAYS/MEAT SMALLWARE | $883.58 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DELL PC OPTIPLEX GX620 DESK | $1,277.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DIGI DP90 BAKERY LABEL PRIN | $2,114.90 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DIGI DPS3602 SCALE PRINTER | $11,362.25 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DIGI SM90 BAKERY SCALE/PRIN | $4,235.53 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | DOLPHIN INTELLIBASE RS232 U | $400.94 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EBT B/O UPGRADE | $261.93 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EPSON TM-H6000 POS PRINTER | $540.44 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EVERCRISP AEROPONIC SYSTEM | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | FENCE B/W FOOTBAL & STORE | $909.83 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | FIRE SUPPRESSION SYSTEM UL- | $1,425.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | FKM-F 18LB PRESSURE FRYER | $6,270.42 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | FREIGHT ON CARTS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | FREIGHT ON CONDENSERS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | FREIGHT ON WALK-INS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | GARY SAFE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | GE 19" TV/VCR COMBO | $37.98 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | GROCERY SMALL WARES | $222.28 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HAND SINK W/STRAINER | $183.08 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HAND WRAP SYSTEM W/SIDE WIN | $694.68 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HANDWRAP STATION FOR SM60/7 | $590.05 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HEAT SEAL HAND WRAP STATION | $1,025.62 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HEATING & AIR CONDITIONING | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HHP HANDSCANNER | $211.93 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HHP IT 5600 HAND SCANNER | $194.64 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOBART 12" SLICER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOBART 12" SLICER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOBART 4346 MIXER GRINDER | $3,929.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOBART MINI ROTATING ELEC O | $3,010.47 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOBART MINI ROTATING ELEC O | $3,010.47 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOBART MINIRACK PROOFER | $1,734.59 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOLLYBERRY END BASE 1'X4'X1 | $181.26 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOLLYBERRY END BASE 1'X4'X1 | $181.25 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOLLYBERRY END BASE 1'X4'X1 | $181.25 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HONEYMAN ALUMINUM HAND TRUC | $47.84 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HONEYMAN ALUMINUM HAND TRUC | $47.84 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HONEYMAN ALUMINUM HAND TRUC | $47.84 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | HUBERT SAMPLE WARMER-MEAT D | $36.38 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI MEAT CASE SMALLWARES | $1,271.92 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI-COMBI CASE BTM EVR-06B | $2,841.09 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI-COMBI CASE BTM EVR-06B | $2,481.83 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI-COMBI CASE BTM EVR-12B | $3,896.08 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI-COMBI CASE TOP EVH-06T | $2,841.09 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI-COMBI CASE TOP EVR-06T | $2,481.83 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IFI-COMBI CASE TOP EVR-12T | $3,935.67 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | INSTALL FOR ASSET #37352 | $699.58 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | INSTALL FOR ASSET 36529 | $454.25 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | INSTALLATION ROOF CONDENSER | $802.60 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 15" LCD MONITOR | $618.34 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 DIGITAL PANEL DISPLAY | $1,606.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 DIGITAL PANEL DISPLAY | $1,606.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 DIGITAL PANEL DISPLAY | $1,606.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 DIGITAL PANEL DISPLAY | $1,606.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 DIGITAL PANEL DISPLAY | $1,606.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 DIGITAL PANEL DISPLAY | $1,606.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 ELEC CK SOFTWARE | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END SYSTEM | $4,970.73 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END SYSTEM | $4,970.73 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END SYSTEM | $4,970.73 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END SYSTEM | $4,970.73 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END SYSTEM | $4,970.73 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END SYSTEM | $4,970.73 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 INSTALL | $1,023.56 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 MFS I | $7,892.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 MFS II | $1,804.22 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ISS45 MTX EPF | $1,804.22 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | IT3800LR HAND SCANNER-BAKER | $191.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | KELMAX HAND TRUCK | $20.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | KELMAX HAND TRUCK | $20.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | KELMAX HAND TRUCK | $20.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | KMP MUFFIN ISLAND MERCHANDI | $1,259.39 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | KMP MUFFIN ISLAND MERCHANDI | $1,259.39 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | KRONOS TIME CLOCK SYSTEM | $2,473.34 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LARKIN 3-FAN ROOF TOP CONDE | $6,768.58 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LATE BILLING FOR ASSET 3634 | $3,351.90 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LED LIGHTING UPGRADE | $2,293.77 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LED LIGHTS | $43.50 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LEXMARK T640N PRINTER | $634.57 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LEXMARK T650 PRINTER/CARD | $656.49 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LIGHTING UPGRADE | $2,876.26 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LOZIER END MERCHANDISING PA | $654.64 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | LOZIER SHELVING-BASE/DECK/S | $209.63 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MAGAZINE DISPLAY SHELVING | $310.79 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MANITOWOC ICE MACHINE | $1,312.51 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MAPLETEX TABLE 24"X 96" W/S | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MARATHON VIP COMPACTOR SYST | $580.91 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MART CART | $291.12 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MED TEMP ROOF CONDENSOR | $2,841.57 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MICROSOFT SOFTWARE | $171.40 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | MOEN SS BAR SINK/W FAUC-STR | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NEW 3 HP COMPRESSOR | $2,289.53 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NEW 71/2 COPELAND COMPRESSO | $1,623.33 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NEW AMANA NSF MICROWAVE OVE | $106.90 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NEW CRAM-A-LOT COMPACTOR | $2,408.70 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NEW GE CHEST FREEZER | $49.08 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NEW J/BOO 3 COMP SINK | $820.16 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | NT WORKSTATION/COMPUTER | $541.43 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OLIVER BREAD SLICER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OMNI MX860 TERMINAL | $279.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OMNI MX860 TERMINAL | $279.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OMNI MX860 TERMINAL | $279.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OMNI MX860 TERMINAL | $279.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OMNI MX860 TERMINAL | $279.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OMNI MX860 TERMINAL | $279.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OPTIPLEX GX270PC | $1,024.18 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | OVEN/BREAD SHELF CABNT 52"X | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PAINT STORE EXTERIOR | $11,121.88 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PARKING LOT LIGHT & POLE | $91.82 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PM-18"X4' 5-METRO SHELF | $155.47 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PNP LALA-031A-TAC COMPRESSO | $375.53 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PNP STRUCTURAL CONCEPTS DON | $1,300.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PNP WALL METAL REC DESK | $150.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PRODUCE CERAMIC BOWLS | $543.18 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PRODUCE CERAMIC BOWLS | $759.55 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PRODUCE SIGN KIT | $1,168.71 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | PSEUDOEPHEDRINE CABINET | $345.26 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | RECIPE STAND W/CARDS | $284.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REF #33590-33608 CASE INSTA | $317.37 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REF HEAD PRESSURE VALVES | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REFRIGERANT CHANGEOUT | $3,453.37 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REFURB 384 SL MAGELLAN | $971.37 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REFURB 384 SL MAGELLAN | $971.37 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REFURB 384 SL MAGELLAN | $971.37 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REFURB 384 SL MAGELLAN | $971.37 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | RETROFIT OVERHEAD MT PIPING | $2,390.74 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REWIRING-ELECTRICAL | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REYNOLDS CHECKSTAND | $441.89 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REYNOLDS CHECKSTAND | $441.89 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REYNOLDS CHECKSTAND | $441.89 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | REYNOLDS CHECKSTAND | $441.88 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ROOF TOP AIR COOLED CONDENS | $496.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | ROYAL BAGLESS VACUUM | $26.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | S/S DIAL SCALE W/10" PROD B | $149.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | S/S DIAL SCALE W/10" PROD B | $149.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | S/S DIAL SCALE W/10" PROD B | $149.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | S/S DIAL SCALE W/10" PROD B | $149.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | S/S LOW BOY 40" | $187.50 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | S/S TABLE W/UNDERSHELF | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 9744 | SHARP 19" TV | $129.95 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SHELVING | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SHELVING & DISPLAY COUNTERS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SIGN CONVERSION | $2,885.63 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SM90TB DIGI SCALE/PRINTER | $2,012.66 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SONIC FIREWALL & LICENSE | $555.72 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | STAINLESS STEEL HOOD | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | STRIP CURTAIN | $80.50 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE SECURITY SYSTE | $319.80 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | SURVEILLANCE SECURITY SYSTE | $5,343.65 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | TABLE FOR BREAK ROOM | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | TOMLINSON HOT COOKER/WARMER | $129.12 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | TRITON 9100 SHELL ATM | $5,356.38 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | TYLER SPOT FREEZER | $892.59 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | TZ210 SONICWALL | $663.55 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | UNDERGROUND REFRIGERATION | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | UNIFORMS- RAY'S LOGO APPARE | $1,551.72 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | UNIX BOX FOR RBX | $344.92 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | UPPR CABNT W/VENT DR 60"X 1 | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | UPS-DELTEC 6KVA | $470.21 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | USED 71/2HP COPELAND COMPRE | $1,025.40 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VCR/DVD PLAYER JVC | $111.50 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VIDEO CONVENIENCE COUNTER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VIDEO DEPARTMENT SHELVING | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VIDEO LAMINATOR MDL 5000 EC | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VINYL DOOR 51"X60" BRWN W/W | $264.82 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VITEK ANALOG DOME CAMERA | $4.51 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | VTEK ANALOG DOME CAMERA | $4.51 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WALK-IN COILS | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WALK-IN DAIRY COOLER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WALK-IN FREEZER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WALK-IN MEAT COOLER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WALK-IN PRODUCE COOLER | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WASHINGTON POSTER SIGN-PROD | $694.01 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WEST COAST CART CORRAL | $255.67 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WET PRODUCE CART | $0.00 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WORK STATION | $562.07 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | Y2K SOFTWARE | $1,865.13 |
| Store #8 (Ray's), 29560 Ellensburg Ave., POB 1226, Gold Beach OR 97444 | Y2K UPDATE (SOFTWARE) | $121.43 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (1) 4 DR FILE CABINET | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (1) 4 DR FILE CABINET | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (1) 5' METAL DESK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (2) 30" X 24" TABLES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (2) 42DX144H PALLET RACKS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (2) DESKS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (2) JCM MODEL 2200 CASH REG | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (2) SINGLE CART CORRALS W/S | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (20) LOZIER PEGBOARD PANELS | $607.04 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (20) LOZIER PEGBOARD PANELS | $607.04 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (20) REHRIG SHOPPING CARTS | $1,534.83 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (25) PRECISION WIRE CARTS | $961.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (25) PRECISION WIRE CARTS | $961.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (25) PRECISION WIRE CARTS | $961.03 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (3) DOUBLE-DECK STOCK CARTS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (3) HOBART PROD. TABLE SCAL | $238.76 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (3) SS WALL HNDSINK W/RTRY | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (3) VECTOR FLY TRAP | $105.28 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (36) HAND BASKETS BLUE | $152.35 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (4) 32"X24" PRODUCE TABLE | $1,309.78 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (4) COUNTOUR HOLYBRY SEATS | $436.89 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (5) 21 GAL. INGREDIENT BINS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (5) END BASE FILLER STEPS | $73.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (5) END BASES | $167.94 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (6) CEDAR SHELVES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (6) CUSTOMER DISPLAYS | $1,012.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (6) PLYMOLD WOOD STOOLS | $328.53 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | (9) 48"X19" LOZIER END DECK | $329.56 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ***30X36POLY TABL W/BKSPLSH,SH | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ***RISERS, TRAYS, BASKETS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 100 DVD FLIP FLOOR FIXTURE | $219.48 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 10-2 TIER SHOPPING CARTS | $120.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 10-2 TIER SHOPPING CARTS | $120.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' HILL MUTLI DECK MEAT CA | $4,537.75 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' HILL MUTLI DECK MEAT CA | $4,537.75 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' HILL MUTLI DECK MEAT CA | $4,500.67 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' HUSSMAN 5-DK PROD. CASE | $2,802.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' IFI COMBI MEAT CASE | $6,133.31 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' IFI SERVICE DELI CASE | $7,417.54 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12' TYLER 5-DK MEAT CASE | $2,505.83 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12" DRY DOME SAMPLER UNIT | $88.04 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 12"DX21"EATING BAR COUNTERT | $274.59 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 16"X30" UTILITY CART - DELI | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 17X17 1 COMP SINK W/ROTRY W | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 1-COMPARTMENT SINK W/FAUCET | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2' BORGEN FLORAL WRAP CASE | $7,760.61 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2 VMWARE LICENSES | $165.70 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2.5X4 PROMO TABLE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 20"X 40" ROLL AROUND BIN W/ | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 20-DRAWER TILL SAFE - MODL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 23"X28" OPEN PAN RACK COVER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 23X29 1-COMPARTMENT SINK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 24"X36" UTILITY CART | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 25-2 TIER SHOPPING CARTS | $261.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 25-2 TIER SHOPPING CARTS | $261.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 25-2 TIER SHOPPING CARTS | $261.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 25-2 TIER SHOPPING CARTS | $261.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2'6"X8' POP CABINET | $1,737.53 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2-DOOR SELF SERV DONUT CASE | $3,088.73 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2-DR CAKE DISPLAY FREEZER | $1,834.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2-DRAWEER FILE CABINET | $8.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2TON MITSUBISHI INDOOR UNIT | $561.46 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2TON MITSUBISHI OUTDOOR UNI | $672.79 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 2X4 SPOT TABLE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 3 STEP FLORAL DISPLAY | $4,776.09 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30"X48" TABLE W/UNDERSHELF | $58.63 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30-2 TIER SHOPPING CARTS | $261.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30X36 POLY TOP TABLE | $345.88 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30X48 ST/STL TABLE W/BACKSP | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30X60 ALL POLY TABLE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30X60 POLY TABLE W/SHELF+DR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30X72 ALL POLY TABLE | $0.02 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 30X72 WOOD TOP TABL W/DRAWE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36"X36" CONVERT EURO TABLE | $591.75 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36"X36" CONVERT. EURO TABLE | $591.74 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36X36 EURO TABLE/CONVERTIBL | $539.30 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36X36 EURO TABLE/CONVERTIBL | $539.30 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36X36 EURO TABLE/CONVERTIBL | $539.30 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36X36 EURO TABLE/CONVERTIBL | $539.30 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 36X72 POLY TABLE W/DRAWERS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 3-COMP SINK W/DRAIN+ROTRY W | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 3-COMPARTMENT SINK | $125.84 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 3-COMPARTMENT SINK - MEAT D | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 3-DOOR FROZEN FOOD CASE | $3,506.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 3-DOOR FROZEN FOOD CASE | $3,506.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4 DR FILE CABINET | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4' IFI 3-DECK DELI CASE W/B | $3,668.26 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4' IFI DELI COMBI CASE | $3,144.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4' STAINLESS HOOD-FINISH IN | $4,317.83 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4' STAINLESS STEEL HOOD | $3,327.41 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4' WINE GONDOLA/2 END MERCH | $366.53 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4" BACKFLOW FIRE SPRINKLER | $643.43 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4000 KEYMACHINE--AUTO/MAN | $505.90 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 40X30 POLY TOP TABLE - PROD | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4-PANEL K/ASST(184) - VIDEO | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4-SHELF METAL MEAT RACK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4'X4' TWO STEP OCTOAGON W/C | $480.81 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 4'X4' TWO STEP OCTOAGON W/C | $480.73 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5' 3-COMPT SINK | $461.09 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5 FAN BOHN ROOF CONDENSOR | $1,037.70 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5' SANDWICH PREP TABLE | $1,526.43 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5" FISHER FAUCET W/8" SPOUT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK BEVERAGE CASE | $1,204.28 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK BEVERAGE CASE | $1,204.28 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK BEVERAGE CASE | $1,204.28 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK BEVERAGE CASE | $1,204.25 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK DAIRY CASE | $1,968.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK DAIRY CASE | $1,968.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK DELI CASE | $1,410.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK DELI CASE | $1,410.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK DELI CASE | $1,410.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DECK DELI CASE | $1,410.07 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DOOR FROZEN FOOD CASE | $4,061.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DOOR FROZEN FOOD CASE | $4,061.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DOOR FROZEN FOOD CASE | $4,061.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-DOOR FROZEN FOOD CASE | $4,061.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5-FAN RUSSELL EVAP COIL | $368.65 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 5'X3' DELI REGISTER CABINET | $2,787.60 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 6' IFI HOT COMBI CASE | $5,594.45 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 6 WHEEL CART | $75.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 6 WHEEL CART | $75.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 6 WHEEL CART | $75.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 6-VITEK DOME CAMERAS | $80.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 6'X9'X8'6" EXPRESSO CABINET | $4,429.35 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 72X30 POLY TOP TABLE - PROD | $0.03 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 8' HILL MULTI DECK MEAT CAS | $3,000.39 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 8' IFI COMBI MEAT CASE | $5,335.40 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 8' IFI DELI COMBI CASE | $5,731.70 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | 8" WALL MNT FAUCET W/12" SP | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ACER 17" MONITOR | $68.92 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ADDITIONAL LABOR OMNI MX860 | $208.08 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ALARM SYSTEM | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ALLIED SAFE MDLGV2520 | $1,424.44 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | APC SYMMERTA 16KVA-UPS | $7,589.29 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | APC UPS BACK UP RS1500 | $136.22 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | APC UPS BACKUP RS1500 BATT | $243.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKER'S AID RETARDER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY FREEZER - IMPERIAL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY SALES FLOOR LIGHTING | $1,966.67 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY SIGNAGE | $613.90 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY/DELI COOLER SHELVING | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY/DELI FREEZER SHELVIN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY/DELI SMALL WARES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BAKERY/DELI WALL SHELVING | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BALLOON HEAT SEALER W/REGUL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BASE END TRIM | $42.79 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BASS UPGRADE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BATHROOM REMODEL | $2,861.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BBQ KING DUMP TRAY W/SCREEN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BBQ KING LANDING TABLE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BEV AIR 2-DR REFRIGERATOR | $518.54 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BIZERBA AUTO SLICER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BIZERBA MANUAL SLICER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BK AUTO LIFT FRYER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BK AUTO LIFT FRYER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BK BAKERY GLAZER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 2-FAN COIL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 3-FAN COIL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 3-FAN COIL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 3-FAN COIL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 4-FAN COIL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 4-FAN COIL - BEVERAGE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 4-FAN COIL - BEVERAGE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 4-FAN COIL - BEVERAGE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 5 FAN ROOF CONDENSER | $1,271.09 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 5-FAN COIL - FREEZER | $0.04 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN 5-FAN COIL - FREEZER | $0.04 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN AIR HANDLER MODEL#HCL4 | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOHN ROOF CONDENSER AIR COO | $5,283.73 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BOOSTER WATER HEATER S-24HA | $1,694.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BROTHER 2820 LASER FAX | $162.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | BROWN EXEC CHAIR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CATALINA INSTALLATION | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CENTRAL POINT MARKETPLACE S | $652.74 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CHANNELUME SIGNS-BAKRY/DEL/ | $0.00 |

* Value is book value.

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CHASE DURULITE 35.5X81 DOOR | $303.96 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CISCO 1200 ACCESS POINT | $1,092.18 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CLEAN & BRIGHT ADDL CDS BRN | $552.71 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CLEAN AND BRIGHT ADD REF 37 | $15,455.55 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CLEAN AND BRIGHT DECOR PACK | $15,097.76 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COIL INSTALLATION - MEAT PR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COIN ROLLER | $1,458.36 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COIN SORTER | $10,707.81 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COMPRESSOR "A" | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COMPRESSOR "A" | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COMPRESSOR "A" | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COMPRESSOR "B" | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COMPRESSOR "B" | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COMPRESSOR "B" | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COOLER DELIVERY+INSTALL CHA | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COPELAND COMPRESSOR | $1,852.55 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COPELAND COMPRESSOR-TROUTDA | $900.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COPELAND CONDENSING UNIT | $782.25 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | COPELAND CONDENSING UNIT-FL | $802.23 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CURRENCY SCALE | $10.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | CUSTOMER SERVICE CENTER-VID | $5,097.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DAIRY COOLER - IMPERIAL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELI COOLER - IMPERIAL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELI REGISTER COUNTER | $570.18 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELI SMALL WARES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELL OPTIPLEX GX270 VIDEO P | $1,257.02 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELL OPTIPLEX GX270 VIDEO P | $1,337.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DELL SWITCH | $296.48 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DESIGN PROPOSAL | $867.49 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DETECTO SCALE W/PAN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DETECTO SCALE W/PAN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DGWS HEAT SEAL | $993.15 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DIGI SCALE (MT) | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DIGI SCALE (MT) | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DISHWASHER INSTALLATION | $648.45 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DP90 DIGI BAKERY PRINTER | $2,126.12 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DPS3600 PRE-PACK SCALE/PRIN | $7,883.69 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DRY PROD. TABLE 6'X12' | $1,682.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DRY PROD. TABLE 6'X12' | $1,682.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DRY PROD. TABLE 6'X12' | $1,682.39 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DSD COMPUTER CABINET | $465.02 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | DUMP BIN TABLE | $225.38 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | E.B.T SOFTWARE UPDATE | $250.67 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EBT SEVA4 UPGRADE/SFTWARE/P | $333.35 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ECONO MAX DOOR 35"X85" | $73.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ECONO MAX DOOR 35"X85" | $73.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ELEC. INSTALL OF KANSMACKER | $988.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ELECTRICAL - CEDAR ELECTRIC | $63,817.53 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EMER. AIR CONDITIONER | $184.21 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EMPLOYEE LOCKERS | $67.17 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EMPLOYEE LOCKERS | $67.17 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | END BASES/SHELVING | $2,070.47 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FAMILY VALUE BANNER | $54.63 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FAMILY VALUE BANNER | $54.63 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FAMILY VALUE BANNER | $54.63 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FAMILY VALUE BANNER | $54.63 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FAT FILTER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FILTER RINSE HOSE COMP | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FILTER RINSE HOSE COMP | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FILTER RINSE HOSE COMP - DE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FISH PREP TABLE W/ PREP SIN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FLOOR TILING | $3,503.13 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FOLDING TABLE & CHAIR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FOOD PROCESSOR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FREIGHT CHARGES FOR HILL CA | $6,295.08 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | FREIGHT ON BAKERY/DELI EQUP | $0.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GAS BARBEQUE TRAILOR | $2,125.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GEMARA 47" WALL BOOTH | $45.69 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GEMARA 47" WALL BOOTH | $45.69 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.86 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GLOBAL BANNER | $83.89 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GROCERY SMALL WARES | $45.83 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GROCERY SMALL WARES | $113.57 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | GROEN COMBI-OVEN STEAMER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HEIL A/C CONDENSING UNIT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HEIL A/C CONDENSING UNIT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HHP BASE/PWR ADPTR/SPRE BAT | $524.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HILL ENVIRONMENTL CONTRL PA | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HILL FF CASE | $1,524.32 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HILL REACH-IN FREEZER | $1,808.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART 12" SLICER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART HAND/WRAP SYSTEM | $706.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART MEAT SAW | $2,060.62 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART MINI RACK OVEN | $5,509.92 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART MINI RACK OVEN | $5,509.92 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART MIXER GRINDER W/PLTS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART TENDERIZER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOBART UTENSIL DISHWASHER | $1,766.79 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON 60"X30" DESK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON 60"X30" DESK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON 60"X30" DESK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON 60"X30" DESK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON OFFICE DESK MODEL F312C | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON OFFICE DESK MODEL F312C | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HON OFFICE DESK MODEL F312C | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HONEYMAN ALUMINUM HANDTRUCK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HONEYMAN HAND TRUCK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOOK-EYE MEAT KNIFE SHARPEN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOT WRAP SEALER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HOT WRAP SEALER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HVAC - DECO NORTHWEST | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HYSTER ELEC. SITDWN FORKLIF | $2,065.96 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | HYSTER PALLET JACK/W40XT | $1,443.75 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | IFI CASE INSTALL (APRIL) RE | $349.36 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | INDUSTRIAL FIRST AID KIT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | INSTALL ASSET#22632 FROM #5 | $2,736.71 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | INSTALL ASSET#29696 WARMER | $604.59 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | INSTALL DISHWASHER/OVEN | $910.72 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 15" LCD MONITOR | $1,153.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 DIGITAL PANEL DISPLAY | $1,491.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY

Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END SYSTEM | $4,615.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 FRONT END-LICENSE | $19,125.74 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 MFS I | $10,993.74 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 MFS II | $4,234.35 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ISS45 MTX EPF | $4,234.35 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | IT3800 LR HAND SCANNER | $192.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | JCM 2200 CASH REGISTER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | KILCOM COMPACTOR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | KNIFE HOLDER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | KOPYKAKE PROJECTOR | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | KROMA-JET AIRBRUSH | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | KRONOS TIME CLOCK SYSTEM | $2,603.71 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LANE BLACK LEATHER CHAIR | $51.10 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LATE BILLING FOR ASSET 3751 | $1,260.71 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LED CASE LIGHTING UPGRADE | $4,914.62 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LED LIGHTING/SIGN | $10,243.08 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LEXMARK E360DN | $399.59 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LEXMARK T642N MONOLASER PRN | $640.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LEXMARK T650 PRINTER/CARD | $527.25 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LIGHTING RETROFIT | $7,801.52 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOCKWOOD ALUMINUM CAN RACK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOZIER BAKERY SHELVES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOZIER CROSSTUBES | $471.72 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOZIER SHELVING | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOZIER SHELVING | $205.02 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOZIER SHELVING UNIT | $272.31 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | LOZIER WINE SHELVING | $3,524.92 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGAZINE DISPLAY SHELVING | $384.93 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $552.49 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $552.49 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $552.49 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $552.51 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $1,114.46 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $1,480.63 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAGELLAN SCANNER | $1,566.65 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MART CART-GRAY | $224.38 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MAVERICK M-570 ENCODER | $1,623.05 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | McDOWELL CRAIG DESK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT COOLER - IMPERIAL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT PREP DOOR-35 1/2"X80 3 | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT PREP DOOR-35 3/4"X81 1 | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT PREP DOOR-60 3/4"X82 1 | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT SMALL WARES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT SMALL WARES | $410.98 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MEAT SMALLWARES | $1,227.38 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MICROSOFT SOFTWARE | $171.40 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MINI 1-ROLL HANDWRAP - PROD | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MISC. SMALL WARES | $1,795.79 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MM-4 CENTER AISLE WARMER | $3,182.52 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | MUZAK SYSTEM | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NCR 4430 CABLE (CHECKSTANDS | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW 10HP COPELAND COMPRESSO | $350.34 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW 15HP COPELAND COMPRESSO | $1,491.23 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW HILL 12FT PRODUCE CASEC | $792.65 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW IFI SVC DELI EVAP COIL | $182.90 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW KALB COMPRESSOR | $71.06 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW MANITOWOC ICE MACHINE | $416.91 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW PARALAX SYSTEM | $264.29 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW PAROLLAX SENSOR SYSTEM | $102.78 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NEW ROOF | $2,534.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NORTHERN STAR PRESSURE WASH | $419.20 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | NT WORKSTATION/COMPUTER | $559.48 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OLIVER BREAD SLICER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $279.80 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OMNI MX860 TERMINAL | $235.99 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OUTSIDE WALK-IN FREEZER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | OVERHAUL REFRIGERANT R408A | $5,024.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PAINT EXTERIOR OF STORE | $7,345.60 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PAINT EXTERIOR OF STORE | $3,412.50 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PANINI GRILL PB-24 | $1,544.88 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PANINI MENU BOARD | $584.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PAPER CUTTER | $0.00 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PARASYSTEM UNIT A | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PARASYSTEM UNIT B | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PAVING | $28,867.93 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PELCO PTZ CAMERA | $52.08 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PHARMACY FIXTURES | $25,404.65 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PHARMACY SIGN | $1,214.44 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PHOTO CAKE SYSTEM | $329.59 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PLUMBING FIXTURES+INSTALLAT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PM-PALLET JACK | $414.57 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRE-RINSE W/12" SPOUT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRE-RINSE W/12" SPOUT (PROD | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRE-RINSE W/WALL BRACKET | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CART W/BUMPER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CART W/BUMPER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CART W/BUMPER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE | $1,250.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CASE MIRRORS | $748.85 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CLIP/BAG FLOOR STAN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE CLIPBAG FLOOR STAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE COOLER - IMPERIAL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE MISTING SYSTEM | $963.34 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE RACKS | $751.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE SIGN BOARDS | $494.06 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE SIGN KIT W/CART | $1,153.72 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PRODUCE SMALL WARES | $42.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PROOFER CONTROL PANEL | $33.40 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PSEUDOEPHEDRINE CABINET | $343.56 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PTZ HIGH REZ 6" | $1,250.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | PYLON SIGN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN FROZEN FOOD CASE | $2,279.20 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN FROZEN FOOD CASE | $2,279.23 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN FROZEN FOOD CASE | $2,279.23 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN FROZEN FOOD CASE | $2,279.23 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN ICE CREAM CASE | $2,575.55 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN ICE CREAM CASE | $2,575.55 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REACH-IN ICE CREAM CASE | $2,575.54 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | RECIPE STAND W/CARDS | $163.18 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REFRIGERATION EQUIP INSTALL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REMODEL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REMODEL MEAT COOLER | $261.58 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REYNOLDS CHECKSTAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REYNOLDS CHECKSTAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REYNOLDS CHECKSTAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REYNOLDS CHECKSTAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REYNOLDS CHECKSTAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | REYNOLDS CHECKSTAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ROLL AROUND RUBBERMAID GAR | $109.98 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ROLLER RACKS FOR DAIRY COOL | $191.90 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ROMLAIR EXHAUST FAN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ROTISSERIE GRANDE FLAMME | $8,042.70 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ROTISSERIE GRANDE FLAMME AC | $123.33 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | S/S HOOD FOR BBQ W/FAN | $1,282.25 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SCALE MEMORY EXPANSION-BAKE | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SCALECON INSTALL | $591.87 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SCHAERER EXPRESSO MACHINE | $2,245.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SEAL PARKING LOT | $1,101.38 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SEATING AREA BAKERY-DELI | $33,011.95 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SECURITY SYSTEM | $134.17 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL IP560 | $95.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL IT 560 | $95.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL IT560 | $95.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL IT560 | $95.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL IT560 | $95.42 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL PHONE SYSTEM | $1,746.25 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SHORETEL SWITCH CERTIFICATI | $375.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SIGN CONVERSION | $3,787.61 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SIGN FACES FOR POLE SIGN | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SLANTED BAKRY DISPLY RACK-B | $0.00 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SLANTED BAKRY DISPLY RACK-B | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SM90 DIGI SCALE PRINTER | $2,737.15 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SM90 DIGI SCALE PRINTER | $2,737.15 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SM90TB SCALE/PRINTER | $2,459.65 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SM90TB SCALE/PRINTER | $2,459.65 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SODA MACHINE | $137.97 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SONIC FIREWALL & LICENSE | $555.72 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | STAND FOR COMBI-OVEN STEAME | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | STNLS/STL WALL HANDSINK | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE SECURITY SYSTE | $9,885.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | SURVEILLANCE UPGRADE | $1,090.24 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | TAPESHOOTER - MEAT DEPT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | TAPESHOOTER - MEAT DEPT. | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | TAPESHOOTER - MEAT DEPT. | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | TZ210 SONICWALL | $663.55 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UL300 FIRE SUPPRESSION SYST | $1,472.91 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UNIFLEX ADOBE RED 73"X48" D | $55.24 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UNITED STEEL&WIRE BOTTLE CA | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UNITED STEEL&WIRE BOTTLE CA | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UNITED STEEL&WIRE BOTTLE CA | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UNITED STEEL&WIRE BOTTLE CA | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UPGRADE SOFTWARE | $211.17 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | USED 15HP COPELAND COMPRESS | $130.81 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | USED BAILER | $2,833.35 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | USED BKI HOT FOOD WARMER | $153.44 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | UTILITY VAULT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VARIMIX BOWL SCRAPER | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VARIMIXER 60QT | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VECTOR CLASSIC FLY SYSTEM | $259.47 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VIDEO GRID ISLAND | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VIDEO GRIDWALL & SHELVES | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VIDEO ISLANDS & GRID PANELS | $276.14 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VITAMIX MACHINE | $641.04 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | VOIP SYSTEM | $2,282.78 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | WALK-IN FREEZER - IMPERIAL | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | WALL MOUNT PRODUCE RECVNG D | $0.00 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | WATER EVAP SYSTM FOR FLORAL | $266.64 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | Y2K UPDATE (SOFTWARE) | $110.70 |
| Store #9 (Ray's), 126 E. Pine St., Central Point OR 97502 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | #53 TRANSFER COST | $53.89 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | #53 TRANSFER COST | $52.31 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (1) SOUP KETTLE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (12) BLUE RAY'S HAND BASKET | $28.63 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (12) BLUE RAY'S HAND BASKET | $28.60 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (12) BLUE RAY'S HAND BASKET | $28.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) 36 GAL INGREDIENT BINS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) 4 WHEEL STOCK CARTS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) 8-SHELF MEAT RACKS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) ALUM SINGLE-LUG CART | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) BAKERY COOLING RACKS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) CART BUMPERS | $66.64 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) CHROME PLATTER CARTS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) PRODUCE TABLES | $291.63 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) RECEIVING DESK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (2) SS HAND SINKS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (24) HAND BASKETS - BLUE | $180.58 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (25) GROCERY CART | $1,846.11 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (25) GROCERY CART | $1,846.11 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (271) 18X 5-1/2 DIVIDER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) BOAT RACK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) CAN RACKS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) CHROME SHELVING UNITS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) END LOAD PAN RACKS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) HANGING SCALES | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) LARGE BOTTLE CARTS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (3) VECTOR FLY TRAPS | $105.28 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (4) 8-HIGH PLATTER CART | $518.83 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (4) S/S UNDERSHELF | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (4) UNARCO LGE BOTTLE CARTS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (42) 18X48 CPMT BASKETS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (5) 8-HIGH PLATTER CARTS | $694.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (5) DOUBLE-DECK STOCK TRUCK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (5) SCALE HANGERS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (5) WALL SHELVES 4'X 48" | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (6) SS MEAT CASE STEP-UP RA | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (7) 10# ABC FIRE EXTINGUISH | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (7) ISS45 RS232 BOARDS | $3,623.05 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (77) ALUM PLATTER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | (8) METAL MEAT TRAYS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 10' DUNNAGE RACK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 100 DVD FLIP FLOOR FIXTURE | $219.48 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 1000 WATT MICROWAVE OVEN | $111.98 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 1000# ICE STORAGE BIN | $232.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 11 FT. ALUMINUM DUNNAGE RAC | $120.24 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 11 LOZIER END DECKS W/SHELV | $2,169.71 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 116' DAIRY/BEV/DELI CASE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' 3-DECK MEAT CASE | $7,704.61 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' HUSSMAN MEAT CASE | $866.67 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' MULTIDECK DAIRY/DELI CA | $1,764.39 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' MULTIDECK DAIRY/DELI CA | $1,764.39 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' MULTIDECK PRODUCE CASE | $1,852.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' MULTIDECK PRODUCE CASE | $1,852.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' MULTIDECK PRODUCE CASE | $1,852.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12' MULTIDECK PRODUCE CASE | $1,852.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 120' FRACTAL PLASTIC EXTENS | $583.37 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 12FT IFI COIL | $83.95 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 14' CROWN FROZEN END CASE | $1,924.48 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 15 HP COPELAND COMPRESSOR | $1,626.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 15"DRY FREESTAND SAMPLER UN | $67.43 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 16' OSDM M/D PRODUCE CASE | $1,991.45 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 19" TOSHIBA TV | $139.95 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 199-3W WILDER SHEET PAN TRU | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 1-ROLL HANDWRAP | $29.46 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 1-ROLL HANDWRAP | $30.39 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 1-TELXON PCT-701 MACHINES | $3.86 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 2 BAKERY SCALES | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 2 EMPLOYEE LOCKERS &85 PLAC | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 20-TON SPLIT A/C CONDNSNG U | $4,061.76 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 22 HP COPELAND COMPRESSOR | $1,371.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 24"X30" POLY TABLE W/UNDERS | $52.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 24"X72" POLY TABLE W/UNDERS | $70.14 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 24VAC POWER SUPPLY | $11.98 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 25 PRECISION WIRE SHOPPINGC | $379.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 25 PRECISION WIRE SHOPPINGC | $379.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 25 PRECISION WIRE SHOPPINGC | $379.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 25 PRECISION WIRE SHOPPINGC | $379.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3 DRAWER STORAGE CABINET | $23.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 30"X36" POLY TABLE W/UNDERS | $45.47 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 30X48 ST/STL TABLE W/BACKSP | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 32 PORT DVR | $7,500.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 36X36 EURO TABLE/CONVERTIBL | $480.31 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 36X36 EURO TABLE/CONVERTIBL | $480.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 36X36 EURO TABLE/CONVERTIBL | $480.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 36X36 EURO TABLE/CONVERTIBL | $480.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 36X36 EURO TABLE/CONVERTIBL | $480.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 36X36 EURO TABLE/CONVERTIBL | $480.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 38-GALLON URN TRASH CAN | $159.68 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 38-GALLON URN TRASH CAN | $159.68 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3-COMP SINK W/LEGS-2 FAUCET | $168.62 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3-COMP SINK W/SS LEGS-1 FAU | $170.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 3-TIER CAKE STAND | $28.15 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 4 DR LETTER FILE CABINET | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 4' PRODUCE MERCHANDISER | $77.18 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 4' PRODUCE MERCHANDISER | $77.18 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 4' TRUE SANDWICH PREP TBLE | $923.15 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 403 TENDERIZER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 40-PAN FOOD TRANSPORT CART | $111.87 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 48" 2-LEVEL FLORAL STAIR ST | $419.83 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 48"X72" MAPLE TOP TABLE | $143.99 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 48"X96" MAPLE TOP TABLE | $176.54 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 4-TIER CLOSEOUT RACK | $129.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 4-WHEEL PRODUCE CART | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5 LOZIER END DSPLYS & SHELV | $1,215.49 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 512 SLICER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 5-DOOR REACH-IN ICE CREAM C | $3,017.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6' IFI EVR COMBI CASE | $3,094.26 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6' IFI EVR COMBI CASE | $4,900.45 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6' SANI RACK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6 TIER EMPLOYEE LOCKER | $129.76 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6-HIGH ALUMINUM LUG CART | $18.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6-WHEEL STOCK CART | $26.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6-WHEEL STOCK CART | $26.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6-WHEEL STOCK TRUCK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 6-WHEEL STOCK TRUCK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 7 1/2 HP COPELAND COMPRESSO | $750.64 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 72" X 24" HARD MAPLE TOP TA | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 8' 3-DECK PIZZA CASE | $1,066.96 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 8 HIGH PLATTER CART | $124.25 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 8 HIGH PLATTER CART | $124.25 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 8 HIGH PLATTER CART | $124.24 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 8' HUSSMAN MEAT CASE | $583.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 8' MULTIDECK PRODUCE CASE | $1,234.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 9# HALON 1211 FIRE EXTINGUI | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | 9HP COPELAND COMPRESSOR | $191.62 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | A-200 MIXER & TABLE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ACER 17" MONITOR | $106.99 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ACER 17" MONITOR | $128.66 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ACER 20' MONITOR | $68.61 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ADDITION TO ASSET #42781 | $55.25 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ADDITION TO ASSET 41536 | $46.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ADDITIONAL LABOR OMNI MX860 | $267.51 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | AEROPONIC SYS FRACTAL MEMBR | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ALARM EQUIPMENT | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ALARM INSTALLATION | $494.45 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ALTO-SHAAM 6' HOT CASE | $4,345.29 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | AMIGO HANDICAP CART | $321.22 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | AMIGO MART CART | $1,235.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | APC SYMMETRA 8KVA UPS | $7,589.29 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ARCHITECT FEE - ROOF | $220.66 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ASPHALT PAVING | $18,506.44 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | AUTOMATIC LIFT FRYER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BACKCOUNTER 14'X 30" (LAM T | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BACKCOUNTER 20'X 30" (LAM T | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKE SHOP RACK | $63.99 |

* Value is book value.

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERS BEAM 16LB SCALE | $42.26 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERY CABINETS | $3,640.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERY OVEN RELOCATE | $229.17 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERY RACKS | $223.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERY RACKS | $90.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERY/DELI SMALL WARES | $2,230.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAKERY/DELI SMALL WARES | $439.54 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BASS SOFTWARE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BASS SYSTEM | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BASS UPGRADE AND EQUIPMENT | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BAXTER 2-DOOR PROOFER | $894.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BBK 6' MOBILE HOT CASE (MM- | $2,454.30 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BELSHAW DONUT GLAZER | $310.52 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BELSHAW GLAZER #G18 | $185.27 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BELSHAW GLAZER TANK INSERT | $34.56 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BESAM 9000 AUTOMATIC DOORS | $5,558.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BEVERAGE AIR ECON REFRIGERA | $328.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BIZERBA MEAT SLICER | $1,248.52 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BK INDUSTRIES WARMER | $86.46 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BKI PRESSURE FRYER | $6,180.55 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BLACK SLANTED BAKE RACK | $24.38 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BLOOM BOX COOLER | $920.48 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BOHN AIR HANDLER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BOSCH DVR + LABOR | $24.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BREADING TABLE - DELI | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | BREAKROOM TABLE/CHAIR | $130.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | C-3500 AIRBRUSH COMPRESSOR | $32.21 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CABINETRY | $4,762.88 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CAPITALIZE INTEREST | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CARDBOARD BALER BESCO | $5,716.62 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CASE INSTALLATION | $779.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CATALINA INSTALLATION | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CISCO 1200 ACCESS POINT | $1,279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CLEAN & BRIGHT DECOR PACKAG | $32,695.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CLOSED CABINET DESK W/CASTE | $64.13 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR "A" | $2,280.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR "B" | $2,280.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR "B" | $2,280.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR "B" | $2,280.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR "B" | $2,280.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR "B" (#35) | $1,933.30 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR #1 | $1,868.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPRESSOR+AIRBRUSH SET | $29.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COMPUTER SYSTEM 1008 - W/MO | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CONDIMENT CABINET 6'X 3" | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | CONSTRUCTION INTEREST | $1,324.20 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COPELAND COMPRESSOR FOR FLO | $6.46 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COPELAND COMPRESSOR/ROOF/AC | $1,251.88 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COPELAND CONDENSING UNIT | $260.55 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COPYCAKE CAROUSEL | $23.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COUNTERTOP | $148.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | COUNTERTOP | $68.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DAIRY/BEVERAGE COOLER | $3,200.78 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELI COOLER | $742.71 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELL KEYBOARD | $1.39 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELL MONITOR | $23.44 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELL OPTIPLEX 790 | $536.27 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DESK CHAIR | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DIGI DP90 PRINTER | $4,100.99 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DIGI DPS 3602 SCALE/PRINTER | $9,100.37 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DIGI SCALE PRINTER/BAKERY | $1,369.27 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DIGI SCALE PRINTER/BAKERY | $1,369.27 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DIGI SM90 SCALE/PRINTER | $2,906.61 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DIGI SM90 SCALE/PRINTER | $2,906.61 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DOME CAMERA | $18.96 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DOUBLE LUG NYLOTROL DOLLY | $15.31 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DRAIN PAN | $78.20 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DSD COMPUTER CABINET | $465.02 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DUMP TRAY - DELI | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | DUNNAGE RACKS | $85.15 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EBT B/O UPGRADE | $261.93 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ECONOMAX 300S DOOR | $138.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ECONOMAX 300S DOOR | $152.29 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ECONOMAX 300S DOOR | $138.75 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ECONOMAX 350I DOOR | $135.37 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ECONOMAX 350I DOOR | $135.37 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ELECTRIC PALLET JACK (PD $3 | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ENVIRONMENTAL CONTROL PANEL | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EQUIPMENT ELECTRICAL HOOK U | $9,245.67 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EQUIPMENT PLUMBING HOOK-UP | $3,147.19 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EVAPORATOR COIL | $876.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EVERCRISP AEROPONIC SYSTEM | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EXTERIOR SIGNAGE | $944.17 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FILE CABINET | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FIRE SUPPRESSION SYSTEM UL- | $1,425.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FISHER 3310 WASH BASIN | $110.94 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FLAT TABLE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FLOOR COVERINGS | $8,016.58 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FLORAL CASE INCL BUCKETS/SH | $13.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FOOD PROCESSOR W/PLATES+RAC | $282.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FROZEN CASE REPLACEMENT DOO | $54.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | FRY KING FAT FILTER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GEMARA 47" WALL BOOTH | $86.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GEMARA 47" WALL BOOTH | $86.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GEMARA 47" WALL BOOTH | $86.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GEMARA 47" WALL BOOTH | $86.07 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GOLD MEDAL POPCORN POPPER | $160.68 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GROCERY & BAKERY FREEZER | $3,261.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GROCERY FREEZER | $2,187.40 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GROCERY SMALL WARES | $113.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | GROCERY SMALL WARES | $21.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HAND SCANNER | $191.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HAND SCANNER | $244.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HAND SCANNER W/CABLE | $141.73 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HEAT SEAL HAND WRAP STATION | $1,175.29 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HEATING UPGRADE | $8,382.55 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HILL 12' DELI CASE | $1,463.59 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HILL SHELVES | $120.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HILL WIRE REGRIGRATION SHEL | $801.23 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART 12" SLICER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART 12" SLICER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART FOOD PROCESSOR | $905.48 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART H-600T MIXER | $604.97 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART LOAD CELL PLU SERV S | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART MDL 4346 MIXER/GRIND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART MEAT SAW | $2,785.62 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOBART PORTION SCALE DSY-10 | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HONEYMAN HAND TRUCK | $34.43 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HONEYMAN HAND TRUCK | $34.43 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HONEYMAN HAND TRUCK | $34.43 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HONEYMAN HAND TRUCK | $34.43 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HOSHIZAKI ICE FLAKER | $2,943.02 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HUSSMAN 6' DELI CASE | $762.98 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HUSSMAN CAKE CASE (USED) | $1,777.08 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | HYSTER MULTI-TON PALLET JAC | $52.74 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | IBM PC - WESTERN UNION | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INGREDIENT BIN | $22.18 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INGREDIENT BIN | $22.18 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INGREDIENT BIN | $22.18 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INSTALL PROOFER/RETARDER | $2,683.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INSTALLATION OF CASES | $5,430.48 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INSTALLATION OF F/F CASES | $5,051.95 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INTERIOR DECOR | $2,622.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | INTERIOR DECOR/ESPRESSO DEP | $1,003.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 15" LCD MONITOR | $1,448.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 DIGITAL DISPLAY | $724.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END SYSTEM | $5,070.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 FRONT END-LICENSE | $17,538.76 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 MFS I | $12,236.91 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 MFS II | $2,327.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ISS45 MTX EFT | $2,327.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | KELV. REACH-IN COOLER (DEL' | $6,527.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | KNEE VALVE FOR WALL HAND SI | $8.08 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | KOPY KAKE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | KOPYCAKE CAROUSEL | $23.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | KRONOS TIME CLOCK SYSTEM | $2,383.96 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LED CASE LIGHTING UPGRADE | $4,798.24 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LEXMARK PRINTER/CARD | $480.84 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LEXMARK T640N LASER PRINTER | $733.50 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LIGHTING UPGRADE | $1,735.18 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LOW TEMP PIPING RETROFIT | $6,938.40 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LOZIER SHELVING | $2,465.52 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LUCK'S COOKIE MACHINE | $2,496.37 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | LUCK'S COOKIE MACHINE | $2,402.12 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGAZINE DISPLAY SHELVING | $666.25 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGELLAN SCANNER | $1,276.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGELLAN SCANNER | $1,276.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGELLAN SCANNER | $1,276.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGELLAN SCANNER | $1,276.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGELLAN SCANNER | $1,276.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAJOR COMBINATION SAFE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MAJOR COMBINATION SAFE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MARATHON VIP 4 COMPACTOR | $1,744.92 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MEAT COOLER | $2,443.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MEAT DEPT WALL & FLOOR | $1,258.14 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MEAT EPOXY FLOOR & COVE BAS | $5,864.40 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MEAT SLICER ADD'L TO #39306 | $9.67 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MEAT SMALL WARES | $26.10 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | METRO SHELVING | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | METROSEAL SHELVING | $920.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MICROSOFT SOFTWARE | $171.40 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MISC. SHELVING | $241.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MISC. SMALL WARES | $484.04 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MOBILE WORKSTATIN W/WHEELS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MONEY ORDER DISPENSER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MOP SINK | $223.44 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MUZAK SYSTEM EQUIPMENT | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | MUZAK SYSTEM RELOCATE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | NAT. GAS COMM. WATER HEATER | $3,562.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | NEON MOVIE MARQUEE | $486.94 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | NEW 12" MT CASE FRONT GLASS | $238.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | NEW SECURITY SYSTEM | $277.44 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | NSF MICROWAVE OVEN | $87.02 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OFFICE DESK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OKIDATA PRINTER | $275.98 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OLIVER 777 BREAD SLICER | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OMNI MX860 TERMINAL | $279.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OPERATORS & DOORS | $3,265.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OPTICAL MOUSE | $1.56 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | OUTSIDE ALUMINUM FRAME DOOR | $59.30 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PAINT STORE EXTERIOR | $4,857.29 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PALM M130 HANDHELD | $123.66 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PARALAX SYSTEM | $348.80 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PARASYSTEM UNIT A/LOW TEMP | $7,391.02 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PARASYSTEM UNIT B/HIGH TEMP | $4,194.33 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PENOUZE PORTION CONTROL SCA | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PHOENIX MARKETPLACE NEON SI | $652.74 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PHONE SYSTEM | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | POLYTOP TABLE | $79.28 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | POLYTOP TABLE | $79.28 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | POT & UTENSIL RACK (8' W/HO | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | POWER WASHER TROYBUILT #188 | $323.10 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE CASE CONVERSION | $2,177.11 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE COOLER | $1,899.42 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE FLOORING | $2,478.98 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE MISTING SYSTEM | $468.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE RACKS | $751.97 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE SIGN KIT/CART | $1,409.52 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE SMALL WARES | $314.10 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PRODUCE STOCK TRUCK | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PROOF COVER (FULL SIZE) | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | PSEUDOEPHEDRINE CABINET | $344.63 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RACK CONTROLLERS COM-TROL | $789.64 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RECLAIM HEAT WATER HEATER | $205.69 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REF30445 CRANE FOR A/C INST | -$204.51 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REFRIGERATION INSTALLATION | $62,530.16 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REFURB CASES XFR'D FROM 38 | $5,935.89 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REMODEL RESTROOMS | $1,165.91 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REMOTE AIR-COOLED CONDENSOR | $2,383.17 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RESTROOM REFURBISH | $893.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RETARDER | $766.31 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS "OLD STYLE" CHECKS | $548.34 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS CHECKSTAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS CHECKSTAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS CHECKSTAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS CHECKSTAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS CHECKSTAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | REYNOLDS CHECKSTAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ROLL-UP BACK DOOR | $642.03 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ROMILAR EXHAUST FANS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | RUSSELL WALK-IN COILS | $5,402.96 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SCALECON INSTALL | $880.23 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SCALECON INSTALL & SOFTWARE | $950.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SCALECON INSTALL & SOFTWARE | $950.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SCAN CAKE COPY MACHINE | $728.84 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SCANNER BOARD | $226.05 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SECRETARIAL CHAIR | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SELF SERV PASTRY CASE/INSTA | $3,205.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SERVICE MEAT CASE | $2,231.38 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SERVICE MEAT CASE | $2,231.38 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SET OF RAYS LED LETTERS | $2,204.61 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SHEET PAN TRUCK | $27.55 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SHELVING & DISPLAY COUNTERS | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SIGN CONVERSION | $3,879.21 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SIGN FACE | $685.38 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SINGLE CART CORRAL W/SIGN | $46.61 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SINK - WALL MOUNT 1 FAUCE | $45.13 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SINK W/ SS LEGS - 1 FAUCET | $56.66 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SINK W/ SS LEGS - 1 FAUCET | $114.45 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SLANTED DISPLAY RACK | $29.87 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SS BREAD BAGGER (LEFT-HAND) | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SS STEEL SINK 30"X 40" | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | STAINLESS STEEL HOOD | $729.57 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | STENO CHAIRS | $105.44 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | STORAGE SHELF UNIT | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | STRUC. CONCEPTS DONUT CASE | $2,171.79 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE 16 PORT DVR | $6,000.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |

*\* Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE SECURITY SYSTE | $6,347.40 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | SURVEILLANCE SONIC FIREWALL | $640.11 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | T-1000 CAKE TURNTABLE | $24.10 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | T650 FUSER | $24.60 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | TOSHIBA DVD VCR COMBO | $109.34 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | TZ210 SONICWALL | $663.55 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UNARCO PT-2340 PRODUCE CART | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UNIFLEX CAFE STYLE DOOR W/W | $84.74 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UNIFORMS- RAY'S LOGO APPARE | $3,267.35 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UNIX BOX FOR RBX | $344.92 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UPGRADE SENSING SYSTEM SO D | $670.14 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UPS SYSTEM WARRANTY | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | UTILITY CART | $17.70 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VEGIT ICE TABLE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VEG-IT ICE TABLE | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VHS/DVD COMBO | $124.95 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VIDEO FIXTURES | $764.75 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VIDEO LAMINATOR | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VIDEO SIGNAGE | $33.02 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VIDEO WORKSTATION | $514.47 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | VOLUMEMASTER MILK MERCHANDI | $693.16 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WALL MOUNT HAND SINK | $52.26 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WALL SHELVES (STORAGE) | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WALNUT BEAUTY BIN W/RAILS | $63.48 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WEST ONE LEASED EQUIP | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WINE SHELVNG & BOOKCASE END | $1,904.03 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WRAP STATION W/STAND | $0.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | Y2K SOFTWARE | $1,865.12 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | Y2K UPDATE (SOFTWARE) | $90.00 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | Z3 KELLEY M608W DOCK LEVELE | $366.37 |
| Store #10 (Ray's), 735 N. Main St., POB 993, Phoenix OR 97535 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (1) LARGE BOTTLE CARTS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (1) PRICING CART | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (1) SP-8 SINK W/8" FAUCETS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (1) SWIVEL CHAIR | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (10) 2-TIER SHOPPING CARTS | $300.51 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (10) 2-TIER SHOPPING CARTS | $300.51 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (14) ANTHONY DOORS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (15) EMPLOYEE LOCKERS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) 36" X 36" CEDAR BINS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) 4DR LETTER FILE CABINET | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) 8' TRAY RACK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) BOHN COILS MDL ADT1560 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) DOWCO LOUVER UNITS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) LH BULL 8' CART BUMPERS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (2) WINDMAKER EXHAUST FANS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (24) 11 1/2" PLATTERS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (3) ALUM COOLER RACK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (3) DESKS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (3) LARGE BOTTLE CARTS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (4) DUNNAGE RACKS | $277.02 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (40)REHRIG SNUB NOSE CARTS | $5,610.01 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (7) PRESSURE MOD FAN CONTRO | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | (8) LADDER BACK CHAIRS @103 | $19.54 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 10' HILL (4) DR F/F CASE | $2,978.42 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 10' X 12' WALK-IN FREEZER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 10' X 20' MEAT COOLER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 10' X 54' UTILITY COOLER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 11' X 14' PRODUCE COOLER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' 2-DK TYLER REFRIG PROD | $1,959.19 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' HILL (5) DR F/F CASE | $4,313.29 |

*Value is book value.*

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' HILL (5) DR F/F/ CASE | $4,313.29 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' HILL DELI-MEAT CASE | $2,562.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' MULTI-DECK PRODUCE CASE | $1,701.10 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' MULTI-DECK PRODUCE CASE | $1,701.10 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' TYLER BEERAGE CASE | $1,910.52 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' TYLER BEVERAGE CASE | $1,910.52 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 12' DRY DOME SAMPLER UNIT | $59.07 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 1--8' BOAT RACK | $115.95 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 20 YR SHINGLE ROOF | $3,158.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 24"X72" POLY TABLE W/UNDERS | $70.14 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 2--6' BOAT RACKS | $197.08 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 30"X72" POLY TABLE | $80.82 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 30"X96" POLY TABLE W/BACKSP | $102.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 3'X6'X2' UTILITY CABINET | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 4' BLK BASE/BBK WARMER | $537.49 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 4 LANE ISS45 SYSTEM | $16,069.77 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 4' X 6' BULLETIN BOARD | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 48X19 CONTOURED SHELF | $84.89 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 4-FAN EVAP COIL | $386.45 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8' HILL 4-DR REACH-IN FF CA | $1,966.67 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8' HILL 5-DR REACH-IN FF CA | $1,966.67 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8' TYLER BEVERAGE CASE | $757.56 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8' VALUE ADDED PROD CASE | $1,716.41 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8-HIGH PLATTER CART | $122.19 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8-HIGH PLATTER CART | $122.19 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8-HIGH PLATTER CART | $122.19 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8-HIGH PLATTER CART | $122.19 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | 8-HIGH PLATTER CART | $122.20 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ACER 17" MONITOR | $13.66 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ADDITION TO SECURITY SYSTEM | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ADDITIONAL LABOR OMNI MX860 | $118.90 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ADD'L ALARM EQUIPMENT | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | APC SYMMETRA 8 KVA UPS | $7,809.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BACK-UPS 120VAC TOWER | $154.47 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BASS SYSTEM #2127 UPGRADE | $86.77 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BEAN CART | $356.46 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BKI 4' SS COUNTER WARMER | $4,805.16 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BOHN AIR HDLR MDL RHS217LF | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BOHN COIL MDL LET1801 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BREAKROOM REMODEL | $62.38 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BT-L2300 PALLET JACK 27X48 | $375.49 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BUILT IN CABINETS & DESK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | BULK DOG FOOD SHELVING | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CATALINA #2127 UPDATE | $242.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CATALINA #2127 UPGRADE | $687.49 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CATALINA INSTALLATION | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CEDAR PRODUCE BINS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CHAIR | $25.46 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CHATILLON HANGING PROD SCAL | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CHECKSTAND CHANGE/ELECT INS | $773.40 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CISCO 1200 ACCESS POINT | $800.28 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CISCO ACCESS POINT W/ACCESS | $669.47 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | COPELAND COMPRESSOR | $365.70 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | COPELAND COMPRESSOR | $1,552.58 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | COPELAND COMPRESSOR (ICE CR | $1,833.33 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | COPELAND COMPRESSOR-CAVE JU | $366.67 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | CUP DISPENSER (3 CUP) | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DECOR | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DELL SWITCH | $296.48 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DIGI DPS3602 SCALE/PRINTER | $8,914.59 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DSD COMPUTER CABINET | $465.02 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DUTRO 6 WHEEL CART | $135.77 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | DUTRO 6 WHEEL CART | $135.77 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | EBT B/O UPGRADE | $261.93 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ELECTRICAL INSTALLATION | $919.12 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | EPSON TM-H6000 POS PRINTER | $541.32 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | FRIGIDAIRE AIR CONDITIONER | $62.30 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | GARU SAFE MDL FB 30-14-2 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | GONDOLA UPRITE EXT & BK PAN | $423.26 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HAMBURGER TUB CART (LOW) | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HAMBURGER TUB RACK (TALL) | $0.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HAND SCANNER DOCK CHARGER | $212.93 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HEAT SEAL HAND WRAP DIGI | $1,162.38 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HENNY PENNY ELECT ROTISSERI | $3,108.46 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HIGH 4 WHEEL STOCK CART | $132.29 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HIGH 4 WHEEL STOCK CART | $132.29 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HIGH 4 WHEEL STOCK CART | $132.29 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HOBART GRINDER/MIXER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HOBART MEAT SAW | $2,785.62 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HOBART SLICER MODEL 512 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HOBART TENDERIZER | $185.48 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HOC BOARD | $84.83 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | HP COPELAND COMPRESSOR | $424.53 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | INSTALL 3 WELL SINK/TR 1549 | $305.38 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | INSTALL 32' SDK DELI CASES | $2,031.85 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | INSTALL COMPRESSOR REF#3087 | $676.57 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | INSTALL PRODUCE CASES FROM | $6,227.69 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | INSTALL SECURTIY LIGHTS | $989.57 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ISS45 MTX EPF-PAYMENT TERMI | $3,364.73 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ISS45 WIRING | $403.62 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | KRONOS TIME CLOCK SYSTEM | $2,212.81 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | KRONOS TKC WINDOWS/SOFTWARE | $83.80 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LARGE BOTTLE CART | $174.40 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LARGE BOTTLE CART | $174.40 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LARGE BOTTLE CART | $174.40 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LED CASE LIGHTING UPGRADE | $2,595.36 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LEXMARK E360 PRINTER | $394.95 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LEXMARK MS810N PRINTER | $73.96 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LIGHTING RETROFIT | $3,123.85 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | LOZIER SHELVING | $354.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLAN SCANNER | $860.93 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLAN SCANNER | $860.93 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLAN SCANNER | $860.93 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLAN SCANNER | $860.93 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLEN INTERFACE | $519.97 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLEN INTERFACE | $519.97 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLEN INTERFACE | $519.97 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MAGELLEN INTERFACE | $519.97 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MASS MEMORY & INSTALL | $212.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MASS MEMORY & INSTALL | $212.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MEAT DEPT SINK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MICROSOFT SOFTWARE | $171.40 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | MS810 PRINTER | $59.17 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | NEW MANITOWOC ICE MACHINE | $985.32 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | OUTSIDE CONDENSER MDL S66B1 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | PENT/90 MHZ PCI COMPUTER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | PNP EAV1-0200-TAC COMPRESSO | $200.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | PNP MRBI-0500-TFC COMPRESSO | $400.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | POLE SIGN | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | PRODUCE SIGN KIT | $1,810.22 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REACH-IN DAIRY W/ANTHONY SH | $1,520.79 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REFRIGERATION INSTALLATION | $1,769.61 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REFURBISH MEAT CASES | $6,991.27 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REFURBISH PRODUCE CASES | $2,911.38 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REPIPE REPAIR LEAKS-WELL | $1,694.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | RESTROOM REMODEL | $829.03 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REYNOLDS BELT CHECKSTAND | $1,104.12 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REYNOLDS BELT CHECKSTAND | $1,104.12 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REYNOLDS BELT CHECKSTAND | $1,104.11 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | REYNOLDS BELT CHECKSTAND | $1,104.11 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | ROOFING/SIDING BOTTLE ROOM | $3,159.71 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | RUSSELL COIL MDL AL28-104 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | RUSSELL COIL MDL AL34-108E | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SCALE & LABELER TABLE | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SCALECON INSTALL | $190.94 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SCALECON-WIRING | $269.08 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SECURITY MIRRORS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SHELTER FOR CAN SMACKER | $2,113.41 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SHELVING | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SHOREGEAR CERTIFICATION FEE | $625.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SHORETEL PHONE | $36.66 |

*\* Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SHORETEL PHONE SYSTEM | $766.20 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SIGN CONVERSION | $3,231.53 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SINK/3 SECTION W/STRAINERS | $546.25 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SONICWALL AND LICENSE | $378.20 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | STNLS STEEL SINK SSS-3NSF-2 | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | T650 PRINTER/PARALLEL CARD | $509.54 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TOSHIBA 19" TV | $129.95 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TRAEGER EXECUTIVE BAR B QUE | $927.09 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TRITON 9100 SHELL ATM | $5,800.51 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TWO-SOME RACK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TWO-SOME RACK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TWO-SOME RACK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TWO-SOME RACK | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER COMFORT CONTROL PANEL | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER CONDENSER | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TYLER HOT WATER HEATING SYS | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | TZ210 SONICWALL | $663.55 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | UNIFORMS- RAY'S LOGO APPARE | $2,384.81 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | UNIX BOX FOR RBX | $344.92 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | VCR/DVD PLAYER JVC | $111.50 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | VECTOR FLY TRAP | $35.09 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | VOIP PHONE SYSTEM | $1,060.48 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | WRAP STATION | $0.00 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | WYSE P25 ZERO CLIENT | $38.34 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | Y2K SOFTWARE | $1,865.12 |
| Store #12 (Ray's), 3500 Merlin Road, Merlin OR 97526 | Y2K UPDATE (SOFTWARE) | $101.47 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | #53 TRANSFER COST | $7.18 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (1) 2 WHEEL HAND TRUCK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (15) EMPLOYEE LOCKERS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) 24 X 30 MEAT SINK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) 4 WHEEL STOCK TRUCKS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) BEVERAGE WALK-IN COILS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) END DISPLAY FIXTURES | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) FIRE EXTINGUISHERS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) PRICING CARTS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) PRODUCE EXTENDERS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (2) SINGLE LUG RACKS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (3) 30414 STOCK CARTS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (3) ALUM. LUG CARTS | $200.50 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (3) MODULATING DAMPER MOTOR | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (3) ROMEL AIR COMPRESSOR | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (5) BOTTLE CARTS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (6) 48"X72" MOD WALL LOUVER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | (6) PRODUCE CASE MIRRORS | $206.96 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ***PALLET JACK, CROWN | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10 - TIER PLATTER RACK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10 TON OUTDOOR CONDENSING U | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10' X 56' BEVERAGE WALK-IN | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 100 DVD FLIP FLOOR FIXTURE | $219.48 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10-2TIER SHOPPING CARTS | $198.26 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10HP COPELAND COMPRESSOR | $392.97 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10-SHOPPING CARTS | $185.73 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 10-SHOPPING CARTS | $185.73 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 11' X 14' PRODUCE WALK-IN | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12' BIRKRACK SHELF 42" HIGH | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12' TYLER DELI/DAIRY CASE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12' TYLER DELI/DAIRY CASE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12' TYLER DELI/DAIRY CASE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12' X 14' FROZEN FOOD WALK- | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12' X 20' MEAT COOLER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12" DRY DOME SAMPLER UNIT | $119.62 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 12'6" HILL FRZN/ICE CRM FRE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 1996 REMODEL EXPENSE | $3,336.55 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 2 VMWARE LICENSES | $165.70 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 20' DEL/RAR CSE CONDENSER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 20' FROZEN FOOD CONDENSER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 20' HILL REAR LOAD DAIRY CA | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 220' FENCE | $951.04 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 24' DELI/DAIRY CASE CONDENS | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 24' FRACTAL SPRAY BAR | $510.19 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 24' FROZEN FOOD CONDENSER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 2DK HUSSMAN 12'PRODUCE CASE | $37.90 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 2DK HUSSMAN 12'PRODUCE CASE | $37.90 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 3 HP COMPRESSOR | $1,653.89 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 3 METAL FRAME CHAIRS | $93.55 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 30" X 48" MEAT TABLE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 30" X 96" MEAT TABLE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 32' HILL MEAT CASE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 3-COMPT. MEAT SINK | $466.91 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 3-WELL SINK PRODUCE DEPT | $261.50 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 4' BOAT RACK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 4 COIL FAN | $1,206.50 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 4 DR LETTER FILE CABINET | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 4 LANE ISS45 SYSTEM | $16,039.30 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 44FT SDECK DAIRY CASE | $998.09 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 8' HILL MEAT CASE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 8' TYLER DELI/DAIRY CASE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 8' VALUE ADDED PROD CASE | $1,716.41 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 8-HIGH ALUM. PLATTER CART | $160.10 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | 8-HIGH ALUM. PLATTER CART | $160.10 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ACER 17" MONITOR | $132.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ACER MONITOR | $65.47 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ADDITION TO ASSET 42325 C&B | $1,322.04 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ADDITIONAL ALARM EQUIPMENT | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ADDITIONAL LABOR OMNI MX860 | $118.90 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ALARM SYSTEM | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ALARM SYSTEM-ADD'L EQUIP | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ALUM PLATTERS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | AUX ELECTRIC HEAT | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | BACKUPS LS700 | $114.45 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | BASS 2127 SOFTWARE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | BEAN CART | $356.46 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | BEVERAGE WALK-IN CONDENSER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | BOHN AIR HANDLR & CONREL PA | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | BX ADVANTAGE UPGRADE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CARDBOARD BALER BESCO | $7,101.09 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CASE INSTALLATION | $1,524.72 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CATALINA NAME CHANGE | $566.67 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CATALINA UPGRADE | $614.83 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CATWALK & 4 MIRRORS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CHATILLION HANG SCALE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CHECKSTAND+EQUIP ELECT INST | $1,709.22 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CISCO 1200 ACCESS POINT | $803.89 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CISCO ACCESS POINT W/ACCESS | $669.47 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CISCO ROUTER 1721 | $661.44 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | CLEAN & BRIGHT PACKAGE | $8,343.36 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | COMPRESSOR | $582.03 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | COMPRESSOR | $584.45 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | COMPRESSOR | $1,071.37 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | COPLEMATIC COMPRESSOR (R-MK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DELL DESKTOP COMPUTER | $1,421.97 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DELTEC UPS SYSTEM | $816.99 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DESK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DETEX ALARM | $6.67 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DIGI DPS 3602 SCALE/PRINTER | $9,632.30 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DIGI PRINTER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DIGI SCALE W/PRINTER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DSD COMPUTER CABINET | $465.02 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | DUCT WORK ON HVAC | $1,137.40 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ECONOMAX 42X80 RED PROLINE | $268.31 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ECONOMAX 60X80 RED PROLINE | $466.45 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ECONOMAX 72X80 RED PROLINE | $405.22 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | EPSON TM-H6000 POS PRINTER | $541.32 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | EXPAND STORCOM SYSTEM | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | F/F WALK-IN CONDENSER(NO CO | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | FM HARDWARE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | FORMAT CHANGE | $542.07 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | FROZEN MEAT CONDENSER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | FRT ON DESK | $109.85 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | GARY SAFE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HAND PALLET TRUCK | $57.42 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HAND SCANNER | $192.54 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HAND SCANNER DOCK CHARGER | $212.93 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HAND WRAPPER 3 ROLL DOVE W/ | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HANDHELD DOLPHIN 9550 | $1,986.40 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HEAT SEAL HAND WRAP W/2 SID | $1,197.85 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HHF IT3800 LR-11 HAND SCANN | $162.05 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HILL 12' 2-DK PROD CSE (RMD | $1,690.94 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HOBART 1612E-1 MEAT SLICER | $1,502.75 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HOBART MEAT SAW | $2,534.08 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HOBART MIXER/GRINDER | $2,534.08 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HOBART OVEN/ROTISSERIE | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HOBART TENDERIZER | $861.60 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HP 1100 LASER PRINTER | $142.08 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HUSSMAN HGL-3BS S/CONT. CAS | $3,215.70 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HUSSMAN REFURB 3DR FRZN FD | $1,475.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HUSSMAN REFURB 3DR FRZN FD | $1,475.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HUSSMAN REFURB 5DR FRZN FD | $2,458.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | HUSSMAN REFURB 5DR FRZN FD | $2,458.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ICE CREAM REACH-IN CONDENSO | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INSTALL 3-DR FROZEN MEAT CA | $328.53 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INSTALL CAN MACHINES | $345.21 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INSTALL CAT-5 CABLE SHORETE | $786.18 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INSTALL PIPE/WIRE NEW DAIRY | $309.38 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INSTALL PRODUCE CASES | $1,829.18 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INSTALL SCANNERS/MAGELLANS | $373.39 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INTERCOM | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INTERIOR DECOR | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | INTERIOR DECOR | $1,056.08 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ISS45 FRONT END-LICENSE | $12,836.55 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ISS45 MTX EPF-PAYMENT TERMI | $3,364.73 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ISS45 WIRING | $522.32 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | KRONOS TIME CLOCK SYSTEM | $2,251.52 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | KRONOS TKC WINDOWS/SOFTWARE | $83.80 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LAMINATOR (VIDEO) | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LED CASE LIGHTING UPGRADE | $2,859.04 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LEXMARK E360 PRINTER | $370.26 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LEXMARK E360 PRINTER | $202.82 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LEXMARK OPTRA-PLUS PRINTER | $84.59 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LEXMARK T630 PRINTER | $930.52 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LIGHTING RETROFIT | $3,517.16 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LOZIER CONTOURED END DISPLA | $105.46 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LOZIER COUNTOURED END DISPL | $105.46 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LOZIER END DISP UNIT W/SHEL | $173.81 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LOZIER END DISPLAY W/SHELVE | $173.47 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | LOZIER SHELVING (HABA) | $510.81 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MAGAZINE DISPLAY SHELVING | $111.70 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MAGELLAN SCANNER | $1,080.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MAGELLAN SCANNER/SCALE | $276.49 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MAGELLAN SCANNER/SCALE | $276.49 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MAGELLAN SCANNER/SCALE | $276.49 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MAGELLAN SPECTRA PHY. SCANN | $311.06 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MEAT COOLER CONDENSER | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MEAT GREENS & DIVIDERS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | METAL DESK | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | METRO SHELVING | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MICROSOFT SOFTWARE | $171.40 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MISTER SYSTEM | $71.51 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MMM W/.5 MB | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | MMM W/.5 MB | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW 1/2HP TECUMSEH COMPRESS | $129.23 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW 2-DOOR ICE CREAM FREEZE | $2,107.91 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW 5HP COPELAND COMPRESSOR | $586.62 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW 5HP COPELAND COMPRESSOR | $729.77 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW COPELAND COMPRESSOR 11/ | $321.55 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW MANITOWOC ICE MACHINE | $913.36 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NEW PARKING LOT | $1,962.14 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NSF MICROWAVE OVEN | $87.02 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | NT WORKSTATION/COMPUTER | $559.48 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | OMNI MX860 TERMINAL | $279.80 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | OMNI MX860 TERMINAL | $279.80 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | OMNI MX860 TERMINAL | $279.80 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | OMNI MX860 TERMINAL | $279.80 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | OVERHEAD FF PIPES - RETROFI | $826.29 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PAVING | $5,833.35 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PAVING | $2,376.86 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PLATTER RACK W/3 LUGS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PRODUCE CASE CONDENSOR | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PRODUCE DIVIDERS & GREENS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PRODUCE SIGN KIT | $276.22 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PRODUCE WALK-IN COIL | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | RAY'S FOOD PLACE SIGN | $9,583.91 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | RAY'S FOOD PLACE SIGN | $9,588.60 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | RECIPE STAND W/CARDS | $284.07 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | REMODEL BATHROOM | $765.34 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | RE-PIPE REACH-IN FROZEN FD | $2,304.33 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | REYNOLDS MDL CE1000 CHECKST | $1,401.67 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | REYNOLDS MDL CE1000 CHECKST | $1,401.67 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | REYNOLDS MDL CE1000 CHECKST | $1,402.09 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | ROOF PATCH | $500.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | S/S TABLE W/BACKSPLASH | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SCALECON INSTALL | $1,169.13 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SECURITY SYSTEM | $73.75 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SENTRY POLE SIGN | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SHELVING | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SHOREGEAR CERTIFICATION FEE | $625.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SHORETEL PHONE SYSTEM | $636.79 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SHORETEL PHONE SYSTEM | $766.20 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SIGN CONVERSION/UPGRADE | $2,253.50 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SINGER FRZN FOOD WALK-IN CO | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SINGER MEAT WALK-IN COIL | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | STAINLESS STEEL SINK (PTS) | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | STAINLESS STEEL SINK-14 GA. | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | TOSHIBA DVD VCR COMBO | $109.34 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | TRIPP LITE BE500 UPS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | TRITON 9100 SHELL ATM | $3,295.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | TV/VCR | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | TZ210 SONICWALL | $663.55 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | UNIFORMS-RAYS LOGO | $726.77 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | UNIX BOX FOR RBX | $344.92 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | USED COMPRESSOR | $694.95 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VECTOR FLY TRAP | $35.09 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VIDEO DISPLAY | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VIDEO RACKS | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VIDEO SHELVING | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VIDEO SHELVING | $0.00 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VIDEO WORKSTATION | $862.76 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | VOLUMEMASTER MILK MERCHANDI | $693.74 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | WATER SOFTENER SYSTEM | $2,122.04 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #14 (Ray's), 7200 Williams Hwy, POB 192, Murphy OR 97533 | Y2K SOFTWARE | $1,865.12 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 10' SERVICE COUNTER | $383.49 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 120 GAL HOT WATER HEATER | $2,875.00 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 14 DOORS DAIRY/DELI CASE | $6,870.95 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 19 DOOR REACH-IN FROZEN FD | $11,272.86 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 19 DOOR REACH-IN ICE CREAM | $11,272.86 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 20 FOOT MEAT CASE | $3,604.02 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 20' SINGLE DECK MEAT CASE | $1,951.40 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 3FAN TYLER ROOFCONDENSER-TR | $1,222.24 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | 60' MULTI DECK PRODUCE | $8,904.83 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | ADDITION TO ASSET 43993 | $322.31 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | ALTRO FLOORING | $679.06 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | APC SYMMETRA UPS SYSTEM-REF | $3,190.71 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | AUTOMATIC DOORS | $680.88 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | BOHN AIR HANDLER | $347.12 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | CLEAN & BRIGHT | $20,197.30 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | COMPRESSOR ROOM VENT EQUIPM | $64.93 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | DOOR SENSORS | $227.19 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | ELECTRIC FURNACE(S) INSTALL | $742.52 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | EQUIPMENT INSTALLATION | $37,100.83 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | FIRE SPRINKLER SYSTEM | $507.50 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | HEATING UPGRADE | $6,036.00 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | HEIL AIR CONDITION UNIT | $128.30 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | HVAC - DECO NW | $628.23 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | KILKOM COMPACTOR SYSTEM | $634.94 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | LIGHTING RETROFIT | $4,120.58 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | MUZAK SYSTEM | $0.00 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | MUZAK SYSTEM | $0.00 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | NEW WALK-IN FREEZER EVAP CO | $917.29 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | REED REVOLVING OVEN | $663.16 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | REYNOLDS "OLD STYLE" CHECKS | $157.93 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | REYNOLDS "OLD STYLE" CHECKS | $158.03 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | REYNOLDS "OLD STYLE" CHECKS | $158.03 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | REYNOLDS "OLD STYLE" CHECKS | $158.03 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | REYNOLDS "OLD STYLE" CHECKS | $158.03 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | ROOF CONDENSOR | $2,748.07 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | SECURITY DOORS | $13.16 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | SECURITY/FIRE ALARM SYSTEM | $0.00 |
| Store #15 (Ray's), 301 Fred Haight Dr., POB 538, Smith River CA 95567 | SEPTIC SYSTEM | $1,579.08 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | #53 TRANSFER COST | $114.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (1) TELXON PCT-701 MACHINE | $3.86 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (125) LOZIER SHELVING | $3,482.24 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (150) REHRIG SHOPPING CARTS | $16,887.08 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (18) LAMINATED END BASES | $8,064.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) 2-DRAWER FILE CABINETS | $129.51 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) 30" ROUND TABLES | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) BAKERY RACKS | $16.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) DOUBLE-LUG DOLLY | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) HAND SCANNERS W/CABLES | $546.12 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) HAND TRUCK | $189.88 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) MEAT SINKS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) PALLET JACKS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) PRODUCE STOCK CART | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) SANI-RACK (8') | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) SET OF 4 BISTRO CHAIRS | $241.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (2) SINGLE-LUG DOLLY | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (20) REHRIG SHOPPING CARTS | $1,534.83 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (20) REHRIG SHOPPING CARTS | $1,534.83 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (20) REHRIG SHOPPING CARTS | $1,534.83 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (3) 12' LOW PROFILE GONDOLA | $2,029.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (3) 4-WHEEL STOCK CARTS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (3) DUNAGE RACKS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (3) MEAT TABLES | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (3) OFFICE CHAIRS | $258.13 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (36) HAND BASKETS (BLUE) RA | $84.66 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (4) 36" ROUND BLK BASE TABL | $395.20 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (4) 6-WHEEL STOCKING CARTS | $1,000.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (4) SANTI-RACKS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (4) SHEET PAN RACKS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (6) 8 HIGH PLATTER CARTS | $742.32 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (6) HANGING SACALES | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (75) SHOPPING CARTS | $3,368.75 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (8) 5' CAMBRO DUNNAGE RACKS | $1,205.29 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (8)48"X19" END BASES W/SHEL | $969.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | (9) PLATTER RACKS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ***DELI HOOD, DUCT, EXHST FAN | $6,322.73 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' HILL 5-DK DAIRY CASE | $1,430.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' SERVICE DELI CASE | $4,093.69 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' TYLER REFRIG PROD CASE | $1,959.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' TYLER REFRIG PROD CASE | $1,959.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' TYLER REFRIG PROD CASE | $1,959.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' TYLER REFRIG PROD CASE | $1,959.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12' TYLER RERIG PROD CASE | $1,959.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 12" DRY DOME SAMPLER UNIT | $78.64 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 15-2 TIER SHOPPING CARTS | $155.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 15-2 TIER SHOPPING CARTS | $155.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 15-2 TIER SHOPPING CARTS | $155.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 15-2 TIER SHOPPING CARTS | $155.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 1995 HYSTER | $7,087.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 2 DOOR INSTORE COOLER | $221.25 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 2 VMWARE LICENSES | $165.70 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 20-DRAWER TILL SAFE | $2,133.83 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 2100 PSI 6-HP GAS PRESSURE | $245.05 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 2-FAN HEATCRAFT EVAP COIL | $166.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3 DOOR TRUE FLORAL COOLER-U | $737.50 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3 DOOR TRUE FLORAL COOLER-U | $442.50 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3 DR ZERO ZONE I/C END CASE | $3,592.92 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3 DR ZERO ZONE I/C END CASE | $3,592.92 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3 DR ZERO ZONE I/C END CASE | $3,592.92 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3 DR ZERO ZONE I/C END CASE | $3,592.92 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 36X48 EURO TABLE/CONVERTIBL | $601.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 36X48 EURO TABLE/CONVERTIBL | $601.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 36X48 EURO TABLE/CONVERTIBL | $601.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 36X48 EURO TABLE/CONVERTIBL | $601.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 38 GAL DOMETOP GARBAGE CAN | $344.46 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3-DOOR MEAT BLOOM BOX | $1,943.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 3-ROLL HANDWRAP | $89.37 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4' 4DECK SELF CONT BAKBAR C | $1,753.08 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4 DR ZERO ZONE RCH IN I/C C | $2,943.17 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4 DR ZERO ZONE RCH IN I/C C | $2,943.17 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4 DR ZERO ZONE RCH IN I/C C | $2,943.17 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4 DR ZERO ZONE RCH IN I/C C | $2,943.17 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4 LADDER BACK METAL CHAIRS | $82.36 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4-DRAWER FILE CABINET | $122.13 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4-LADDER BACK METAL CHAIRS | $82.36 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4X3REDOAK EURO TABLE W/SHEL | $536.60 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4X3REDOAK EURO TABLE W/SHEL | $536.60 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 4'X4'X83" PROFIT CENTER | $90.62 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 5' BREAKROOM CABINET W/SINK | $1,543.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 6 1/2 TON COPELAND COMPRESS | $577.02 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 6 TIER EMPLOYEE LOCKER | $139.38 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 64'X6" SIGN BOARD | $426.56 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 6-WHEEL CART | $122.73 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 6-WHEEL CART | $122.73 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 6'X30" POLY TOP TABLE W/UND | $137.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 6'X30" POLY TOP TABLE W/UND | $137.02 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 7-SHORETEL PHONES | $262.58 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 7'X9' FLORAL PREP CABINET | $2,317.82 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 8' HILL S-DK DAIRY CASE | $954.58 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 8' PIZZA CASE-#17 | $3,187.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 8-BOHN WALK-IN COILS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 8'X10' FREEZER FLOOR W/RAMP | $816.63 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 8'X10'X8' BAKERY WALK-IN FR | $3,264.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 9" V/S SLICER/ATTACH | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | 9'X8.33' 3 STEP FLORAL DISP | $3,061.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ACER 17" MONITOR | $109.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ACER 17" MONITOR | $157.04 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ADDITIONAL LABOR OMNI MX860 | $237.81 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | AEROPONIC FRACTAL MEMBRANE | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ALARM SYSTEM | $962.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ALTO SHAMM 8' HOT CASE | $5,000.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | AMANA 1000W MICROWAVE OVEN | $66.55 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | AMIGO MOBILE CART | $1,416.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | AMXES 430-845 SWAMP COOLER | $640.59 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKER'S BEAM SCALE | $167.75 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY BLACK TRAYS | $415.18 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY BOWLS/PLATTERS/PANS | $306.60 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY CASE EBLR-77 | $2,494.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY DISPLAY TABLE 36X48 | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY OVEN | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY PRINTER L-SHAPE CABI | $437.50 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY/DELI SIGN | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BAKERY/DELI SMALL WARES | $1,115.46 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BASS SOFTWARE | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BASS SYSTEM UPGRADE | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BEAN CHILD CART | $346.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BIZERBA AUTO SLICER | $631.78 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BOHN AIR HANDLER WITH HEATE | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BOSCH 650 SERIES DVR DVD 16 | $41.14 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BRADFORD/WHITE GAS WATER HE | $1,020.83 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | BREAKROOM TABLE | $75.81 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CART RACK FOR SHOPPING CART | $1,239.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CATALINA INSTALLATION | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CAVALIER MDL17 SHRINK & SEA | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CHAMPION MIXER W/BOWLS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CISCO 1200 ACCESS POINT | $808.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CLEAN AND BRIGHT PACKAGE | $14,594.70 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR | $2,851.96 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR | $51.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR - "A" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR - "A" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR - "B" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR - "B" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR - "B" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR - "B" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COMPRESSOR (STAND ALONE) | $1,084.02 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CONVERTIBLE TABLE | $542.78 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CONVERTIBLE TABLE | $542.78 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COPE. COMPRESSOR (STAND ALO | $399.30 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COPE. COMPRESSOR (STAND ALO | $399.30 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COPELAND COMPRESSOR "A" | $1,695.46 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | COUNTER TOP DELI MERCHANDIS | $130.84 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | CROWN PALLET JACK | $65.31 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELI BOOTH | $359.03 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELI BOOTH | $359.03 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELI BOOTH | $359.04 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELI BOOTH | $359.04 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELI CHALKBOARD SIGNS | $726.65 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELL OPTIPLEX 760 MANAGER P | $832.10 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELL OPTIPLEX GX270 PC | $1,028.25 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELL SWITCH | $296.48 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELUXE SINGLE SIDED MARQUEE | $421.85 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DELUXE SINGLE SIDED MARQUEE | $421.85 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DIGI 2-ROLL HAND WRAP | $971.18 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DIGI DP90 BAKERY SCALE/PRIN | $2,005.86 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DIGI SCALE/PRINTER | $4,269.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DIGI SCALE/PRINTER #DPS3602 | $7,480.69 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DISPLAYMORE EGG CASE | $1,817.99 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DOCK PLATE | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DOLPHIN 9550 POCKET PC | $3,963.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DPR-T PROOFER W/FLOOR | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DRY PRODUCE PROMO TABLES | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DSD COMPUTER CABINET | $465.02 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | DVD FLIP FRAME FIXTURE | $257.72 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | E360 PRINTER | $352.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EBT B/O UPGRADE | $261.93 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ELECTRIC MART CART | $227.16 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ELECTRICAL HOOKUP-FIXTURES | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EVERCRISP AEROPONIC SYSTEM | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | FLORAL INSTALL-RAY'S REFRIG | $319.39 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | FLORAL WATERING SYSTEM | $448.72 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | FORKLIFT CAGE | $585.08 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | FORMAT CHANGE | $1,835.38 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | FRONT DISPLAY LOZIER SHELF | $437.93 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | G/M RESET | $185.12 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | GARY VANGUARD SERIES SAFE | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | GLAZER 18"X26" | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | GLOBE MEAT SLICER (DEL'S) | $3,263.88 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HAND SCANNER/CABLE | $129.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HAND SINK (HWS-16) | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HANDWRAP/SLICER/SINK CABINE | $486.08 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HANGING FLORAL SIGNS | $730.32 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HEAT CRAFT CONDENSING UNIT | $473.84 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HEAT SEAL WRAPPING STATION | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HEIL AIR CONDITIONING UNIT | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HENNY PENNY ELEC AUTO FRYER | $1,960.13 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 10' 4-DR FROZEN FOOD C | $362.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DK | $280.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DK RL | $278.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DK RL | $278.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DK RL | $278.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DK RL | $278.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DR D/M CASE | $266.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DR D/M CASE | $266.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DR D/M CASE | $266.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DR FROZEN FOOD C | $435.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' 5-DR FROZEN FOOD C | $435.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' MEAT CASE | $159.09 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' MEAT CASE | $159.09 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' MEAT CASE | $159.09 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' MEAT CASE | $159.09 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 12' MEAT CASE | $159.09 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 4-DR RCH-IN F/F CASE | $1,715.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 50DR RCH-IN FF CASE | $2,143.42 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 8' 5-DK DAIRY | $185.87 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 8- 5-DK DAIRY | $185.87 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 8' 5-DK PRODUCE CASE | $1,082.55 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 8' 5-DK PRODUCE CASE | $1,082.55 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL 8' 5-DR D/M CASE | $179.35 |

*Value is book value.*

In re C K Market, Inc.    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL ENVIRONMENTAL CONTROL | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HILL HOT CASE BASE | $2,078.14 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HOBART 4346 MIXER/GRINDER | $1,196.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HOBART MEAT SAW | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HOBART MIXER GRINDER | $263.54 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HOBART TENDERIZER | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HOT CASE INSTALL | $561.05 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HP-80 REGRIGERANT CONVERSIO | $4,693.84 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN 3-DR R/I I/C CASE | $1,332.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN 3-DR R/IN I/C CASE | $1,332.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN 5-DR R/I I/C CASE | $2,221.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN 5-DR R/I I/C CASE | $2,221.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | HUSSMAN CASE END | $271.53 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ICE STORAGE BIN | $80.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | INSTALL CASES REF 34429-344 | $289.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | INSTALL PRODUCE CASES FROM | $5,043.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | INSTALL UL 300 FIRE SYSTEM | $1,026.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | INSTALLATION FEE/BKI FRYER | $812.19 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 15" LCD MONITOR | $1,625.91 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 DIGITAL PANEL DISPLAY | $812.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END SYSTEM | $5,690.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 FRONT END-LICENSE | $14,720.87 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 MFS I | $7,714.34 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 MFS I-15" LCD MONITOR | $1,625.78 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 MFS II | $1,650.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ISS45 MTX EPF-PAYMENT TERMI | $1,650.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | JUICE & POP DISPENSER CABIN | $423.58 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KALT 14X24 WALK-IN GROC FRE | $388.02 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KALT 4X10 WALK-IN BLOOM BOX | $202.44 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KALT WALK-IN BEV/DAIRY COOL | $392.63 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KALT WALK-IN MEAT COOLER | $374.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KALT WALK-IN PRODUCE COOLER | $300.40 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KASON 4-STEP TRADER CART | $1,475.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KRONOS TIME CLOCK SYSTEM | $2,510.58 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KRONOS TKC WINDOWS/SOFTWARE | $171.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | KV-48 BALER | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LAMINATED COUNTER TOP | $1,208.04 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LEASEHOLD IMPROVEMENTS | $250,551.37 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LED CASE LIGHTING UPGRADE | $4,027.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LEXMARK E352DN PRINTER | $461.14 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LEXMARK MS310 | $11.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LEXMARK T642N MONO LASER PR | $698.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LEXMARK T650 PRINTER | $513.72 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LIGHTING RETROFIT | $6,509.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LOZIER 44' 1 SID GONDOLA-4W | $1,523.82 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LOZIER END PANELS/DECKS/SHE | $1,104.13 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LOZIER PEGBOARD PANEL | $1,545.18 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LOZIER SHELVING | $13,772.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | LOZIER SHELVING | $818.32 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGAZINE DISPLAY SHELVING | $401.15 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN RS232 BOARD W/CABL | $538.76 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN SCANNER | $1,510.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN SCANNER | $1,510.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN SCANNER | $1,510.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN SCANNER | $1,510.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN SCANNER | $1,510.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAGELLAN SL SCANNER/SCALE | $1,219.66 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MART CART XTI RED | $1,471.68 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MAVERICK M-570 MICR ENCODER | $1,416.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MEAT DEPT SCALECON INSTALL | $950.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MICROSOFT SOFTWARE | $171.40 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MISC BAKERY SMALLWARES | $286.49 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MM4 CHICKEN 4' MOBILE MERCH | $2,936.40 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MONEY ORDER DISPENSER | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MOVE ELEC PANEL FOR CAN MAC | $833.25 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MULTI DECK DELI/CHEESE CASE | $3,550.82 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MULTI DECK DELI/COLD CUT CA | $3,550.82 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MUZAK PHONE SYSTEM | $10,371.52 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | MUZAK SOUND SYSTEM/ADDITION | $317.22 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | NCR #2127 CATALINA CONVERSI | $898.17 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | NEW BKI XL AUTO LIFT FRYER | $1,100.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | NEW OIL SEPERATOR | $494.78 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | NT WORKSTATION/COMPUTER | $947.27 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OCTAGON FLORAL TABLES | $1,380.99 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OFFICE COUNTER TOP | $1,540.83 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OFFICE COUNTER TOP | $553.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OFFICE COUNTER TOP | $553.06 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OKIDATA ML186 PRINTER | $286.25 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OLIVER 777 BREAD BAGGER | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI MX860 TERMINAL | $108.29 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | OMNI TERMINAL MX860 | $435.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | P/COMPUTER SYSTEM | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PALM M130 HANDHELD | $123.66 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PANINI GRILL PB-24 | $1,544.88 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PANINI MENU BOARD | $584.97 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PARALLEL SYSTEM "AA" | $727.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PARALLEL SYSTEM "BB" | $727.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PHARMACY (REMODEL) | $6,274.92 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PHARMACY DECOR | $1,797.11 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PHARMACY FEES | $631.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PLASTIC DIVIDERS | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PLUMBING HOOKUP-FIXTURES | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PORTABLE SAMPLE DOMES (2) | $222.51 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PRODUCE CART | $75.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PRODUCE CART WITH BUMPER | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PRODUCE DOUBLE-DECK CART | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PRODUCE MISTING SYSTEM | $2,407.13 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PRODUCE SIGN KIT/CART | $1,362.50 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PRODUCE SINK | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | PYLON SIGN WITH 4 TENANT SL | $7,542.46 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | RACKS & DISPLAYS | $94.29 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | RAY'S UNIFORMS/LOGO SHIRTS | $714.52 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | RECIPE STAND W/CARDS | $284.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REFRIG INSTALLATION | $156.22 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REFRIG. RECEIVERS & INSTALL | $3,069.42 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REFRIG. SAFETY BYPASS | $327.24 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REFRIGERANT CHANGE OUT | $1,300.74 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REFRIGERANT LEAK DETECTOR I | $315.99 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REGISTER CABINET W/TILL OPE | $483.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REGISTER/HOTDOG FILLER CABI | $208.33 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | RELOCATE ELEC FOR CRINK MAC | $2,282.88 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REMOTE AIR CONDENSOR (ROOF) | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REPAIRED SLICER W/SHARPENER | $819.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REPLACEMENT FREEZ. DOOR FRA | $779.23 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | RETRO-FITTED SIGNAGE | $379.69 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REYNOLDS CHECK STAND | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REYNOLDS CHECK STAND | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REYNOLDS CHECKSTAND | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REYNOLDS CHECKSTAND | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REYNOLDS CHECKSTAND | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | REYNOLDS CHECKSTAND | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ROLASTAIR LADDER MODEL F25H | $409.63 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ROLLING STEEL DOOR W/CHAIN | $291.66 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ROMELAIRE COMP ROOM VENTILA | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ROOFTOP AC COMPRESSOR | $155.86 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ROTISSERIE MOD 950/S W/ACCE | $7,650.10 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | S/S PRODUCE SCALE | $106.74 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | S/S PRODUCE SCALE | $106.74 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | S/S PRODUCE SCALE | $106.74 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | S/S PRODUCE SCALE | $106.74 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SALES TX ON ASSET #23179 | $100.04 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SCALECON INSTALL | $456.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SCALECON INSTALL | $207.14 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SCALECON INSTALL | $950.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SCOTSMAN ICE MACHINE | $1,329.17 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SCOTSMAN ICE MAKER | $230.80 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SECURITY SYSTEM | $1,858.01 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SECURITY WINDOWS & CAT WALK | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SELF SERVE PASTRY CASE | $2,061.85 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SELF-SERV DONUT CASE/MICHAE | $1,671.43 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SHELVING | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SHELVING (60X72) | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SHORETEL PHONE | $168.74 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SHORETEL PHONE SYSTEM | $1,608.51 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SHORETEL SHOREGEAR SWITCH | $113.54 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SIGN CONVERSION | $2,950.26 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SIGN REMODEL | $3,677.13 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SINK 2028 2D 20 | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SS STEP RACK | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ST/STL MINI DECODER WAND(VI | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | STATE WATER HEATER | $182.89 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SUREILLANCE COLOR CAMERA 48 | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE DETERRENCE MON | $2,492.04 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE SECUIRY SYSTEM | $1,090.24 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE SECURITY SYSTE | $5,867.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | SYMMETRA 8 KVA UPS SYSTEM | $6,141.07 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | TRITON 9100 SHELL ATM | $4,888.23 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | TRUE 1-DOOR WINE COOLR-#62 | $750.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | TRUE GLASS DR MERCHANDISER | $2,115.52 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | TWO-TIER DISPENSER | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | TZ210 SONICWALL | $663.55 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | UNIFORMS- RAY'S LOGO APPARE | $579.79 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | UNIFORMS- RAY'S LOGO APPARE | $1,389.65 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | UNIX BOX FOR RBX | $344.92 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | UPS POSTAGE SYSTEM | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | USED COPELAND COMPRESSOR | $136.50 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | VHS/DVD COMBO | $124.95 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | VIDEO SHELVING/PANELS | $1,781.08 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | VITAMIX MACHINE | $643.40 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | VITEK DOME CAMERA | $3.61 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | WRAP TABLE WITH SHELF | $0.00 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | WYSE P20 ZERO CLIENT | $192.28 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | Y2K SOFTWARE | $1,865.12 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | Y2K UPDATE (SOFTWARE) | $101.47 |
| Store #17 (Ray's), 909 South Main, Myrtle Creek OR 97457 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | #53 TRANSFER COST | $10.82 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | #53 TRANSFER COST | $107.77 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (1) 2-DRAWER FILE CABINETS | $70.15 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (1) 6'X12' TYLER PRODUCE TB | $1,187.50 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (1) RED END BASE 4'X2' | $266.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (10) RED END BASE 4'X3' | $3,359.76 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (100) SHOPPING CARTS | $4,899.18 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (11) RED END BASS 4'X1' | $2,163.33 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (12) HILL REACH-IN SHELVES | $430.67 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (2) 18X26 PLATINUM TABLE | $29.54 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (2) NEW AGE BAKERY CART | $404.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (23) METAL MEAT TRAYS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (3) HONEYMAN HAND TRUCKS | $280.21 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (36) HAND BASKETS | $77.67 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (48) ALCO CURVED SHELF ORGA | $1,386.06 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (6) REYNOLDS CHECKSTANDS | $1,739.94 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (9) 5' DUNNAGE RACKS | $454.22 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | (SET) SOLD CORE DOORS (BACK | $597.12 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ***3 LOZIER END PANELS,BASES,S | $569.21 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 10-2 TIER SHOPPING CARTS | $142.35 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 12 L/F MULTI-DK MEAT CASE | $1,413.54 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 12'X8" CUSTOMER SERVICE CEN | $2,533.33 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 15"DRY FREESTAND SAMPLER UN | $98.27 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17" LCD MONITOR | $107.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17" LCD MONITOR | $107.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17" LCD MONITOR | $107.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17" LCD MONITOR | $107.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17" LCD MONITOR | $107.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17" LCD MONITOR | $107.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 17"LCD MONITOR | $35.85 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 18' GLAZER MODEL HG18 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 10'X44" PALLET RACK UP\| TROUTDALE\| 5.0\| 50.00\| 50.00\| 50.00\| .00\| 50.00\| | |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 10'X44" PALLET RACK UP\| TROUTDALE\| 5.0\| 50.00\| 50.00\| 50.00\| .00\| 50.00\| | |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 10'X44" PALLET RACK UP\| TROUTDALE\| 5.0\| 50.00\| 50.00\| 50.00\| .00\| 50.00\| | |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 BLUE RECEIVER TANKS | $425.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 BOX LOCKERS/LEGS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 BULK FOOD SCALES/STANDS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 PRODUCE CARTS/BUMPERS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 SS LUG CART | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 USED DESKS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 2 VMWARE LICENSES | $165.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 22' DELI CABINET | $1,688.87 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 24"X4' 4 SHELF METRO BKRM\| TROUTDALE\| 5.0\| 100.00\| 100.00\| 100.00\| .00\| 100.00\| | |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 24"X4' 4 SHELF METRO BKRM\| TROUTDALE\| 5.0\| 100.00\| 100.00\| 100.00\| .00\| 100.00\| | |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 24"X4' 4 SHELF METRO MEAT\| TROUTDALE\| 5.0\| 100.00\| 100.00\| 100.00\| .00\| 100.00\| | |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3 6' SANI RACK | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3 DR WRAP AROUND FREEZER | $2,207.26 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3 DR WRAP AROUND FREEZER | $2,207.26 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3 LOZIER 72X48 EMPS | $657.54 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3 STAINLESS STEP RACKS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 30 MIN. BLISS TIMER(BAKE/DE | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 30" X 60" METAL DESK | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 36X36 EURO TABLE/CONVERTIBL | $556.73 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 36X36 EURO TABLE/CONVERTIBL | $556.73 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 36X36 EURO TABLE/CONVERTIBL | $556.73 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 36X36 EURO TABLE/CONVERTIBL | $556.73 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3800 LR-12 HAND SCANNER | $191.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 39' LOZIER GONDOLA W/SHELVE | $1,339.59 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 3-COMPT. S/S SINK | $937.50 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4 4-WHEEL STOCK CARTS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4 DRW LETTER FILE CABINET | $0.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4 PALLET RACK CROSS BARS | $50.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4 PALLET RACK CROSS BARS | $50.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4 PALLET RACK CROSS BARS | $50.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 40" LOW 4 WHEELER | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4-DRAWER FILE CABINET | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4-DRAWER FILE CABINET/LOCK | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4FT REFRIGERATED CASE | $368.20 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 4-WHEEL ALUMINUM HAND TRUCK | $173.46 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 5' MEAT DEPT WALL CABINET | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 5' METAL SHELF RACK | $93.75 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 5 SHOPPING CART BUMPERS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 54" LOW WHEELER | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6 6-WHEEL STOCK TRUCKS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6 CASH DRAWERS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6 CHROME PLATTER CART | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6' LOZIER END BASE | $425.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6'X8' DRY PROD TABLE | $1,422.43 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6'X8' DRY PROD TABLE | $1,422.42 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6'X8' TYLER REFRIG PRO TABL | $1,186.39 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 6'X8' TYLER REFRIG PROD TAB | $1,186.39 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 8 20-CAPACITY PAN RACKS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 8 SS STEP-UP RACKS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 80211.B ACCESS POINT | $736.11 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | 9 BOHN WALK-IN COILS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | A-BOARD/NEW SCANNER | $299.50 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ACER 17" MONITOR | $109.95 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ACER 17" MONITOR | $109.95 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ACER 17" MONITOR | $107.47 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ADDITION TO ASSET 43817 | $552.06 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ADDITIONAL LABOR OMNI MX860 | $208.08 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ADD'L CONSTRUCTION COSTS | $2,470.08 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | AMANA 1000W MICROWAVE OVEN | $69.51 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | APC SYMMETRA POWER MODULE | $432.65 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | APC SYMMETRA POWER SUPPLY | $3,313.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ARCHITECT FEES | $1,130.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ARMSTRONG TILE FLOOR/PHASE | $8,701.22 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | AUTOMATIC DOORS/STORFRNT GL | $8,127.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BACK-UPS LS700 120 VAC | $39.20 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BAKERS AID STAT | $514.26 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BAKERY CABINETS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BAKERY SHELVING | $229.67 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BALER KV-48 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BASS FM SYSTEM | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BASS SOFTWARE | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BASS SYSTEM COLOR MONITOR | $47.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BASS UPGRADE | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BBQ CART | $4,669.03 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BEAN CHILD CART | $346.97 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BEAN CHILD CART | $346.97 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BELSHAW 1 3/4" BALL PLUNGER | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BKI CHICKEN FRYER | $5,132.12 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BLF-F FRYER | $6,485.84 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BLISS TIMER (30 MIN) | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOAT RACK | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOHN AIR HANDLER | $1,035.42 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOHN CONDENSER | $4,855.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOHN CONDENSER | $4,855.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOHN CONDENSING UNIT | $2,551.75 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOHN CONDENSING UNIT | $2,551.75 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BOSTITCH FORKED STAPLER | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BREAD BAGGING SCOOP | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BREAD SLICER MDL 777 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | BT PALLET JACK W/RACK | $279.49 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CABINETS & SHELVING (TOP-LI | $1,208.58 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CAKE DECORATOR TURNTABLE | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CATALINA INSTALLATION | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CHAIR | $25.46 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CISCO 1200 ACCESS POINT | $702.95 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CLEAN & BRIGHT ADDL CDS BRN | $552.71 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CLEAN AND BRIGHT ADD REF 37 | $3,421.20 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | CLEAN AND BRIGHT DECOR PACK | $29,755.38 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPRESSOR "A-AA" | $414.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPRESSOR "A-AA" | $414.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPRESSOR "B-BB" | $409.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPRESSOR "B-BB" | $409.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPRESSOR "B-BB" | $409.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPRESSOR "B-BB" | $1,720.83 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COMPUTER SYSTEM #1004 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COPE COMPRESSOR "A-AA" | $1,393.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COPE COMPRESSOR "A-AA" | $2,002.10 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COPELAND COMPRESSOR | $197.99 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | COPELAND COMPRESSOR | $303.95 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE 5D12RK | $444.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12RK | $444.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12RK | $444.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12RK | $444.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12SK | $415.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12SK | $415.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12SK | $415.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D12SK | $444.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D8RK | $444.61 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DAIRY CASE MDL 5D8RK | $415.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELI/BAK/ESPRESSO BOARDS | $843.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELI-MERC MDL 5D8RK | $444.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELIVERY & INSTALL WALK-INS | $520.10 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELL OPTIPLEX 760 MANAGER P | $832.10 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELL OPTIPLEX GX260 PC | $913.92 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELL OPTIPLEX GX270-VIDEO P | $1,151.38 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELUXE SINGLE SIDED MARQUEE | $427.85 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DELUXE SINGLE SIDED MARQUEE | $427.85 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DETEX | $34.07 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DETEX ALARM | $6.67 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DIGI PRE-PK SCALE W/2 PRINT | $8,607.20 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DIGI SCALE/PRINTER SM90 | $2,177.08 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DIGI T/SCREEN S/PRINTER | $4,451.23 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DIGI T/SCREEN S/PRINTER | $4,073.07 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DIGI T/SCREEN S/PRINTER | $4,073.07 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DIGI T/SCREEN S/PRINTER | $3,014.03 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DONUT DROP/B BELSHAW | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DONUT FILTER SF100 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DSD STORAGE CABINET | $465.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DUNNAGE RACK | $224.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | DVD FLIP FRAME FIXTURE | $260.46 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EBT B/O UPGRADE | $261.93 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EGG CASE | $303.68 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ELECTICAL MODIFICATIONS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ELECTRIC SHOPPING CART | $152.63 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EPSON TM-H6000 POS PRINTER | $540.19 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EXTERIOR DELI SIGN | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FIRE SPRINK. REMODEL/PHASE | $2,296.08 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FIRE SUPPRESSION SYSTEM UL- | $1,425.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FISH/MERC MDL CSF125C | $519.98 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FLOOR CASE MODEL 5077L | $213.43 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FLOORING | $534.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FREEZER 10' MODEL ZRT-4 | $701.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FREEZER 12'6" ZRT-5 | $701.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FREEZER 12'6" ZRT-5 | $701.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FREEZER 12'6" ZRT-5 | $701.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FREEZER 12'6" ZRT-5 | $701.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | FREIGHT ON BAKER'S AID EQUI | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | GALVANIZED OVEN BENCH MDL12 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | GM RESET | $686.50 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | GOLD COAST ALARM | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | GONDOLA SHELVING | $3,117.22 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | GROCERY SMALL WARES | $452.38 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HAND WRAP MDL 1865 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HEAT SEAL HAND WRAP W/2 WIN | $1,073.47 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HEAT SEAL SNGL ROL HANDWRAP | $188.87 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HEIL CONDENSING UNIT | $729.17 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HILL 12' M/D PRODUCE CASE | $1,427.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HILL 12' MULTI DECK PRODUCE | $6,041.99 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HILL 12' MULTI DECK PRODUCE | $6,041.99 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HILL 12' MULTI DECK PRODUCE | $6,041.99 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HILL 8' REACH-IN F/F/ CASE | $1,843.75 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HILL ENVIRONMENTAL CONTROL | $161.23 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART 1712E AUTO SLICER/DE | $1,978.62 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART 20 QT MIXER+BOWLS+AC | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART MEAT SAW - MODEL 570 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART MIXER/GRINDER MDL 43 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART QUANTUM SCALE/PRINTE | $1,967.54 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART SCALE W/BOWL | $74.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART SLICER | $993.74 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART SLICER - MODEL 1612 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART TENDERIZER - MODEL 4 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOBART VEG SLICER | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY CONTOUR 47" UNIT | $1,220.36 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY END BASE 1'X4'X1 | $181.26 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY END BASE 1'X4'X1 | $181.26 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOLLYBERRY END BASE 3'X4'X2 | $309.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HONEYMAN ALUMINUM HAND TRUC | $108.81 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | HOT WRAP/1 ROLL BACKROOM ST | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI BACK BAR FOR PIZZA 4' | $1,714.04 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI FROZEN BOTTOM 8' | $3,247.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI REFRIG 4' BOTTOM | $2,873.55 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI REFRIG 4' BOTTOM | $2,873.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI REFRIG 8' BOTTOM | $3,642.04 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI REFRIG TOP 8' | $3,247.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI REFRIGERATED 4' T | $2,873.55 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI COMBI REFRIGERATED 4' T | $2,873.55 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI EXPRESS 4' W/GLASS ENDS | $3,037.09 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI MEAT CASE SMALLWARES | $1,270.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI PIZZA 3 DECKS 4' CASE | $1,714.04 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IFI TOP WARMER PAN 8' | $3,642.04 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INSECT LIGHTS | $854.36 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INSTALL CASES REF3392O-924& | $370.77 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INSTALL ISLAND PRODUCE FROM | $1,906.64 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INSTALL ROTISSERIE ASSET#33 | $344.97 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INSTALL SHORETEL | $371.07 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INSTALL WARMER ASSET #33340 | $489.58 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | INTERIOR DECOR | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR | $188.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR | $188.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR | $197.33 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR | $197.33 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 15" LCD MONITOR II | $594.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $734.02 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 DIGITAL PANEL DISPLAY | $768.79 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM | $2,271.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END SYSTEM II | $2,379.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 MFS I | $4,809.83 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 MFS I SYSTEM II | $5,738.94 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 MFS II | $1,099.48 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 MFS II SYSTEM II | $1,151.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 MTX EPF | $1,099.48 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ISS45 MTX EPF II | $1,151.56 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | IT3800LR HAND SCANNER-BAKER | $191.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | JELLY PUMP | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | KRONOS TIME CLOCK SYSTEM | $2,902.12 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LAMBERTSON INDUSTRIES SINKS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LAZY SUSAN NUVU | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LBC MINI RACK OVEN/PROOFER | $2,338.82 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LED CASE LIGHTING UPGRADE | $4,253.31 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LEXMARK E360 PRINTER | $415.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LEXMARK E360 PRINTER | $307.50 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LEXMARK T630 PRINTER | $930.52 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER 48X19 END DECK | $99.86 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER SHELVING | $460.71 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER SHELVING | $2,372.47 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | LOZIER SHELVING/FRONT STORE | $340.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MAGAZINE DISPLAY SHELVING | $478.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MAGELLAN SCANNER | $1,485.78 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MAGELLAN SCANNER | $1,485.78 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MAJOR SAFE - MODEL 3020 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MART CART-GRAY | $203.30 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT CASE | $118.54 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT TABLE W/POLY TOP (SP-1 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT/MER MDL HLHD12TC | $515.78 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT/MERC MDL CSM12TC | $526.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT/MERC MDL CSM12TC | $526.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT/MERC MDL CSM12TC | $526.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MEAT/MERC MDL CSM12TC | $526.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | METRO SHELVING SP-8 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MICROSOFT SOFTWARE | $171.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MISC POTS/PANS/FIXTURES | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MM4 CHICKEN 4' MOBILE MERCH | $2,950.66 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MOBILE ICE DISPLAY | $846.06 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MULTI-DECK DAIRY CASE | $1,180.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MULTI-DECK DAIRY CASE | $1,180.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | MUZAK SYSTEM | $1,971.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NEW 1000LB HOSHISAKI FLAKER | $742.07 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NEW AGE COOLER/FREEZER SHEL | $725.62 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NEW AMANA 1000WT MICROWAVE | $80.73 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NEW COPELAND 7 1/2 COMPRESS | $1,359.57 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NEW GEAR BOX FOR ICE MACHIN | $412.58 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NEW RAY'S FOOD PLACE SIGN | $2,012.17 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | NT WORKSTATION/COMPUTER | $947.27 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OFFICE CHAIR | $279.63 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OIL STONE | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OKIDATA PRINTER | $275.98 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $279.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OMNI MX860 TERMINAL | $108.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | OUTSIDE SIGNS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PAINT ISLAND PRODUCE CASES | $884.41 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PALLET JACK | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PARALLEL SYSTEM "A-AA" | $2,103.03 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PARALLEL SYSTEM "B-BB" | $840.65 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PLUMBING INSTALLATION (ANDR | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PORTION SCALE N-P20 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PRECISION 40 QT MIXER | $3,785.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PROD/MERC MDL HLP12T | $380.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PRODUCE CART | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PRODUCE DEPARTMENT WALL DES | $0.00 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PRODUCE HANGING SCALE #2074 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PRODUCE HANGING SCALE #2076 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PRODUCE SIGN KIT/CART | $1,308.66 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | QUANTUM PREPAK SCALE | $107.14 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | QUANTUM SCALE/PRINTER (BAK) | $2,246.82 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | QUANTUM SCALE/PRINTER (BAK) | $2,246.82 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | QUICKSCAN/HAND SCANNER | $464.06 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | RAYS FOOD PLACE BLDG SIGN | $2,734.33 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | RBX LICENSE/INSTALLATION | $2,967.71 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | RECIPE STAND W/CARDS | $284.05 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REFRIG. EXP. VALVES/INSTALL | $3,378.73 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REFRIGERANT CHANGE OUT | $6,495.89 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REFRIGERATED SHELVING (BAKE | $1,371.82 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REFRIGERATION INSTALL (ATLA | $9,121.80 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REFRIGERATION INSTALLATION | $20,539.87 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REFRIGERATION INSTALLATION | $1,460.87 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REGISTER CABINET/DRAWRS/DOO | $504.27 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REM AIR/COOL COND MDL BVF11 | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REMODEL - IN STORE BANK | $731.37 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REMODEL - PHASE #1 | $32,639.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | REMODEL - PHASE #2 | $83,991.42 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | RETROFIT LIGHTING | $14,720.61 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ROLL-IN RETARDER - BAKERS A | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ROMLAIR EXHAUST FAN | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ROTISSERIE MOD 950/5 W/ACCE | $6,095.92 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | ROUND RED MOBILE ICE DISPLA | $492.38 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SCALECON INSTALL | $743.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SCALECON INSTALL | $950.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SCALECON INSTALL | $950.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SCANNER BOARD | $291.68 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SENTRONIC REFRIGER CONTROLS | $2,187.03 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SHARP 19" TV | $129.95 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SHELVING (COLUMBIA STEEL) | $81.66 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SHELVING/DIVIDERS (BARKER C | $42.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SIGNAGE INSTALLATION | $3,362.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SIGNS-PRODUCE/VIDEO-HANGING | $1,985.19 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SLF-CNTNED UPRT MRCH | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SM90 DIGI SCALE/PRINTER | $4,762.29 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SM90 DIGI SCALE/PRINTER | $2,604.20 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SS FRAME W/WOOD TOP (SP-11) | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SS TABLE - 18" POLY W/BS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SS TABLE - 18" POLY W/BS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SS TABLE W/ALL POLY TOP | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SS TABLE W/ALL POLY TOP | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | STAINLESS STEEL TABLE FOR D | $472.34 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SUREILLANCE HIGH RES PTZ | $1,250.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE SECURITY SYSTE | $7,353.15 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | T640 PRINTER | $692.01 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TASKCHAIR W/ADJUSTABLE ARE | $33.70 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TECUMSEH COMPRESSOR | $406.31 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | THERMISTOR II HOT WATER UNI | $155.98 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TRITON RL2000 ATM | $764.27 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TRUE 2-DR UNDRCNTR REFRIG | $725.06 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TRUE REFRIG W/CASTERS | $1,158.74 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TURN-O-MATIC | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 12' 5 DECK DELI CASE | $1,548.15 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 2DR REACH-IN I/C CASE | $7,620.09 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 3 DOOR REACH IN ICE C | $1,874.11 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5 DOOR REACH IN ICE C | $2,322.24 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5 DOOR REACH IN ICE C | $2,322.24 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5 DOOR REACH IN ICE C | $2,322.24 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5 DOOR REACH IN ICE C | $2,322.24 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5 DOOR REACH IN ICE C | $2,322.24 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5DR REACH-IN I/C CASE | $7,620.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER 5DR REACH-IN I/C CASE | $7,620.16 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER REACH-IN F/F CASE | $2,114.17 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER REACH-IN F/F/ CASE | $2,114.17 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER SPOT CASE | $572.11 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TYLER SPOT MERCH | $639.40 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | TZ210 SONICWALL | $663.55 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | UNIX BOX FOR RBX | $344.92 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | UPS-DELTEC 6 KVA | $470.21 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | VENDEX BASKETS/DIVIDERS | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | VIDEO LAMINATOR | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | VIDEO SHELVES | $0.00 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | VIDEO STORAGE SHELVING | $79.17 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | VITAMIX MACHINE | $643.10 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WALK-IN BAKERY FREEZER W/IN | $5,788.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WALK-IN KALT BAK/FRZ | $326.32 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WALK-IN KALT DAIRY/BEV | $552.30 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WALK-IN KALT GRO/FRZ | $727.88 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WALK-IN KALT MEAT | $534.68 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WALK-IN KALT PRODUCE | $422.45 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WIRE RACKS/SHELVING-PRODUCE | $2,286.18 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | Y2K SOFTWARE | $1,865.12 |
| Store #18 (Ray's), 66 Michigan Ave., Bandon OR 97411 | Y2K UPDATE (SOFTWARE) | $112.57 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (1) 15-LOCKER LOCKER RACK | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (1) 44' RUN GONDOLA SHELVIN | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (1) 6-LOCKER LOCKER RACK | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (20) ALUMINUM PLATTERS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (24) BLUE HAND BASKETS/2STA | $233.42 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (25) GROCERY CART | $1,846.11 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (4) 8 HIGH 4-WHEEL DOLLIES | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (5) 7' DUNNAGE RACK MEAT BO | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (5) PRODUCE DUNNAGE RACKS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (6) STOCK CARTS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | (949) SECTIONS 4' SHELVING | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1 WEBER 10'X14'PRODUCE BOX | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 10 HP CARLYLE COMPRESSOR | $1,931.07 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 10-2 TIER SHOPPING CART | $219.86 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-12' HILL DELI CASE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-12' HILL DELI CASE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-12' HILL DELI CASE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-12' WEBER MEAT CASE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 12 FT 5 DECK PRODUCE CASE | $1,287.82 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 12 HUSSMANN UPPER SHELVES | $124.83 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-4 DR LETTER FILE CABINET | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-4 DR LETTER FILING CABINE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-6 TIER EMPLOYEE LOCKER | $24.44 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-6 TIER EMPLOYEE LOCKER | $24.44 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-6 TIER EMPLOYEE LOCKER | $24.44 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-6 TIER EMPLOYEE LOCKER | $24.44 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 17" ACER MONITOR | $121.20 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-8' WEBER FROZEN MEAT CASE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-METAL DESK | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-POLY TOP TABLE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-TELXON PCT-701 MACHINES | $3.86 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-TOLEDO PRODUCE SCALE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 1-WEBSTER TELETALK INTERCOM | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 2 DOOR FREEZER | $654.08 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 2 VMWARE LICENSES | $165.70 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 20 HUSSMANN UPPER SHELVES | $331.32 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 28 FT HILL 4DECK MEAT CASE | $8,562.40 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 3 RUNS PALLET RACKING | $2,067.36 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 3 WELL SINK FAUCET/VALVE | $2,523.42 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 36' FF CASES/INSTALL/UPGRAD | $5,116.63 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | 8' X 18' MEAT BOX | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ADA STORE UPGRADE | $1,287.18 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ADD TO ASSET #39154 | $899.54 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ADDITION TO ASSET 42331 | $415.19 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ADDITION TO CAMERA SYSTEM | $88.40 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ADDITIONAL LABOR OMNI MX86 | $178.35 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | APV MONITOR W/MOUNT&POWER S | $2,196.40 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | APV MONITOR W/MOUNT&POWER S | $2,196.40 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | APV MONITOR W/MOUNT&POWER S | $2,124.55 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | APV MONITOR W/MOUNT&POWER S | $2,124.54 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BACK-UPS LS700 120 VAC | $41.71 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BASS SOFTWARE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BASS UPGRADE | $224.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BASS UPGRADE AND EQUIPMENT | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BIRO MIX/GRINDER | $7,991.87 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BOHN CONDENSER MODEL BRH-03 | $4,199.03 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BOHN CONDENSER MODEL BRH-08 | $4,199.03 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BOHN WALK-IN COIL MDL LL3-1 | $408.18 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BOSCH 650 SERIES DVR DVD 16 | $44.23 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BREAKROOM TABLE/CHAIRS | $166.75 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | BUTCHER BOY SAW MODEL B16-F | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CARLYLE COMPRESS/#3 POLAR P | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CARLYLE COMPRESS/#4 POLAR P | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CARLYLE COMPRESS/#5 POLAR P | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CARLYLE COMPRESS/#6 POLAR P | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CARLYLE COMPRESS/#7 POLAR P | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CARLYLE COMPRESS/#8 POLAR P | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CASE END | $387.93 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CASE END | $387.93 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CATALINA #2127 UPDATE | $212.02 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CATALINA #2127 UPDATE | $421.77 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CATALINA INSTALLATION | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CHAIN LINK FENCING/MACH ROO | $519.60 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CHATILLON PRODUCE SCALE | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CLEAN & BRIGHT PACKAGE | $11,847.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | COMPR. ROOM/INSTALL/WIRING | $43,522.43 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | COMPRESSSOR RM REFRIG. ALAR | $375.39 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CONCRETE DOCK | $3,204.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CONST. COMPRESSOR PAD | $4,692.41 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | COPELAND COMPRESSOR/INSTALL | $1,388.79 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CPC COMPRESSOR RACK CONTROL | $561.09 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | CPC COMPRESSOR RACK CONTROL | $561.09 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DELL OPTIPLEX 760 MANAGER P | $877.64 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DELL OPTIPLEX GX270 MGR PC | $1,103.67 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DIGI DPS3602 SCALE/PRINTER | $9,892.75 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DIVIDERS & HOLDERS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DSD LOCKING CABINET | $597.64 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | DSD SALES/USE TAX | $110.92 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | E360 PRINTER | $191.86 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EBT B/O UPGRADE | $404.78 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ELEC INSTALL KILLION EGG CA | $289.45 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EPSON TM-H6000 POS PRINTER | $584.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EPSON TM-H6000 POS PRINTER | $585.77 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | FLAT TOP STOCK CART | $59.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | FRACTAL MISTING SYSTEM (72' | $1,739.29 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | GENERAL 2-DR FLORAL CASE | $905.62 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | GEN'L HYDRLICS BALER W/HOIS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HAND SCANNER | $222.14 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HAND SCANNER | $206.86 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HEAT SEAL HAND WRAP | $1,276.33 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL 12' 05DM BEVERAGE CASE | $1,509.77 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL 12' 2-DK PROD CSE (REM | $1,690.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL 12' 2-DK PROD CSE (RMD | $1,690.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL 12' 2-DK PROD CSE (RMD | $1,690.94 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL 12' 2-DK PROD CSE (RMD | $1,690.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL 12' 2-DK PROD CSE (RMD | $1,690.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL ZAR 12'7" REACH-IN CSE | $2,719.21 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL ZAR 12'7" REACH-IN CSE | $2,719.21 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HILL ZAR 12'7" REACH-IN CSE | $2,719.21 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HOBART 403 MEAT TENDERIZER | $437.73 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HOBART GRINDER | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HOBART MANUAL SLICER/PORT. | $1,915.46 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | HVAC SYSTEM (REMODEL) | $8,551.85 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | INSTALL 12' ICE CREAM CASE | $203.47 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | INSTALL COMPRESSOR | $690.38 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 15" LCD MONITOR | $1,871.30 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 15" LCD MONITOR | $1,871.30 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 15" LCD MONITOR | $1,871.30 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 15" LCD MONITOR | $1,871.30 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 15" LCD MONITOR | $1,871.30 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 15" LCD MONITOR | $1,871.30 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 DIGITAL PANEL DISPLAY | $935.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 DIGITAL PANEL DISPLAY | $935.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 DIGITAL PANEL DISPLAY | $935.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 DIGITAL PANEL DISPLAY | $935.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 DIGITAL PANEL DISPLAY | $935.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 DIGITAL PANEL DISPLAY | $935.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END SYSTEM | $6,549.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END SYSTEM | $6,549.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END SYSTEM | $6,549.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END SYSTEM | $6,549.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END SYSTEM | $6,549.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END SYSTEM | $6,549.56 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 FRONT END-LICENSE | $14,951.48 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 MFS I | $8,567.96 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 MFS I-15" LCD MONITOR | $1,871.37 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | ISS45 MTX EPF-PAYMENT TERMI | $1,899.09 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | KILLION 16 BASKET EGG CASE | $1,650.75 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | KRONOS TIME CLOCK SYSTEM | $2,745.54 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LEASEHOLD IMPROVEMENTS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LEXMARK E260 PRINTER | $98.78 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LEXMARK T640N PRINTER | $659.90 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LEXMARK T650 PRINTER/CABLE | $656.64 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LIGHTING RETROFIT | $4,019.53 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LOZIER SHELVING | $469.35 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | LR-11 HAND SCANNER | $196.16 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAGAZINE DISPLAY SHELVING | $153.65 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAGELLAN SCANNER | $1,092.67 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAGELLAN SCANNER | $1,092.67 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAGELLAN SCANNER | $1,092.67 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAGELLAN SCANNER | $1,092.67 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MAVERICK M-570 ENCODER | $1,741.04 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MICROSOFT SOFTWARE | $183.83 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | MUZAK INTERCOM EQUIPMENT | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | NCR INSTALLATION | $389.99 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | NEW CROWN MANUAL PALLET JAC | $143.04 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | NEW FLOOR MEAT DEPT | $1,254.26 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | NEW REAR RAMP | $1,850.32 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | NEW TECUMSEH 1/4 HP COMPRES | $45.85 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OKIDATA PRINTER | $319.80 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 | $232.91 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 | $232.91 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 TERMINAL | $302.71 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 TERMINAL | $302.71 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 TERMINAL | $302.71 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 TERMINAL | $302.71 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 TERMINAL | $302.71 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI MX860 TERMINAL | $302.40 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | OMNI TERMINAL MX 860 | $470.88 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PARKING LOT OVERLAY/RETRIPI | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PHONE SYSTEM WIRING - DAY E | $2,158.33 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PM-(2) HAND TRUCK | $103.64 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PNP 6-WHEELERS | $75.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | POLAR PANEL PARALLEL SYST. | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | POWER WASHER TROYBUILT #188 | $346.52 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PROD WALK-IN COIL MDL ADT-1 | $408.18 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PRODUCE SIGN KIT | $1,956.24 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PRODUCE STOCK CART | $65.70 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | RBX INSTALL/SOFTWARE | $2,851.32 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | RECIPE STAND | $387.53 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REFRIGERANT | $1,182.75 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REMODEL | $1,566.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REMODEL CHECKSTANDS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REMODEL MOTOR ROOM & CASES | $8,829.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REYNOLDS COMPACT CHECKSTAND | $321.14 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REYNOLDS COMPACT CHECKSTAND | $321.14 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REYNOLDS COMPACT CHECKSTAND | $321.23 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REYNOLDS COMPACT CHECKSTAND | $321.14 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | REYNOLDS COMPACT CHECKSTAND | $321.14 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SALES TAX (GIL'S EQUIPMENT) | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SALES TAX PER AUDIT | $975.12 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SCALECON INSTALL | $1,960.90 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SECURITY SYSTEM & LABOR | $151.12 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SHORETEL PHONE SYSTEM | $4,163.20 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SIGN CONVERSION | $2,619.49 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SS SINK/FAUCET & SPOUT | $734.05 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | STOCK CART-PRODUCE | $53.13 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | STOCK CART-PRODUCE | $53.13 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE DETERRENCE MON | $2,346.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE DETERRENCE MON | $2,346.94 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE SECURITY SYSTE | $7,038.50 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SYMMETRA 8 KVA UPS SYSTEM | $4,721.33 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SYMMETRA POWER MODULE | $869.86 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | SYMMETRA POWER MODULE | $869.86 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | TRASH RECEPTACLE W/URN ON T | $127.42 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | TRASH RECEPTACLE W/URN ON T | $127.42 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | TRITON 9100 SHELL ATM | $5,216.97 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | TZ210 SONICWALL | $718.06 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | UNIFORMS- RAY'S LOGO APPARE | $1,947.17 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | VCR/DVD PLAYER | $116.63 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | VIDEO LAMINATOR | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | VIDEO PC OPTIPLEX GX280 | $1,309.82 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | VIDEO REMODEL | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | VIDEO SHELVES & RACKS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | VINYL FLOORING | $1,211.27 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | WBR 3X24 DAIRYBX W/7DRS | $0.00 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #23 (Ray's), 175 N. Weed St., Weed CA 96094 | Y2K SOFTWARE | $1,965.13 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $323.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $323.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $323.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $323.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $323.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $323.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $215.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $215.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $52.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $52.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | #53 TRANSFER COST | $52.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (1) PCT-701 TELXON MACHINE | $42.84 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (10) BLUE HAND CARRY BASKET | $20.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (10) BLUE HAND CARRY BASKET | $20.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (10) BLUE HAND CARRY BASKTS | $20.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (120) SHOPPING CARTS | $11,210.69 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (1313) SECTIONS 4'GONDOLA S | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) 16' ALVARADO CORNER ROU | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) 3 STAGE LINE LIFTERS (B | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) 6' WOOD TOP BAKERY TABL | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) 8' FOAM PLATTER WALL RA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) BEAN CARTS-KIDS | $755.69 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) BREAD MERCHND2R 4X8X3 T | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) CHROME PLATTER CARTS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) LABEL DISPENSERS W/BRAC | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) MAPLETEX CUTTING BOARD | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) OFFICE CHAIRS | $88.24 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) PRODUCE PAN SCALE | $257.04 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) UNDERSHELVS W/BACKSPLAS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (2) VECTOR FLY TRAPS | $75.28 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (220) ANGLE DIVIDERS W/PARS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (24) RED SIRTAKI SIDE CHAIR | $119.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (25) PRECISION WIRE CARTS | $1,000.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (3) 8' DUNNAGE RACK | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (3) DUNNAGE RACKS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (3) LOZIER END PANELS | $162.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (3) PLASTIC DELI TBLS W/12C | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (4) STANLEY AUTOMATIC DOORS | $9,203.12 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (48) HAND BASKETS (BLUE) RA | $119.76 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (5) 8-RACK HI-BOY | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (6) BLUE HAND CARRY BASKETS | $12.51 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (8) CHROME SHELVES & POSTS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | (8) RS232 MAGELLAN BOARDS | $4,204.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ***(5) 8 SHELF,4 WHL PLATTER C | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ***14-SHELF, 4 WHL PLATTER CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ***CISCO ACCESS PNT1231,ANTEN, | $715.90 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ***IMAGING UNIT, MS810 | $8.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ***PROJECTOR,SCREEN,TRIPOD,SPK | $254.38 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ***STRAGE RACK 3-DK,6' CLR SHL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1 16-LOCKER CABINET | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 10' FLORAL DISPLAY | $1,181.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 10' MULTI DECK PRODUCE CASE | $1,778.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 10' MULTI DECK PRODUCE CASE | $1,778.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 10' X 20' WALK-IN FREEZER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1000WATT MICROWAVE DIAL CON | $308.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 10-2 TIER SHOPPING CARTS | $134.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 108"X 30" CONDIMENT CABINET | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 10'X32'X8' WALK IN FREEZER | $8,288.25 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12' 5-DECK DIARY/DELI CASE | $1,822.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12' MULTI DECK PRODUCE CASE | $1,981.91 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12' MULTI DECK PRODUCE CASE | $1,981.91 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12' MULTI-DECK PRODUCE | $1,981.91 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12' TYLER MLTDK BEV/DAIRY C | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12' X 14' DAIRY WALK-IN COO | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-2' X 2' X 4' METAL DESK | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 120 GAL. ELECTRIC WATER HEA | $321.47 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'HILL MLTDK MEAT CASE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'HILL MLTDK MEAT CASE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'HILL MLTDK MEAT CASE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'HILL MLTDK MEAT CASE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'TYLER MLTDK BEV/DAIRY CA | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 12'X24' WALK-IN FREEZER | $7,081.87 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-4' SS MEAT PREP TABLE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 15 HP COPELAND COMPRESSOR | $307.25 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 15'DRY FREESTAND SAMPLER UN | $71.23 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 16 PAN SANDWICH PREP TABLE | $1,573.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-6' SS MEAT PREP TABLE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-6 TIER EMPLOYEE LOCKER | $24.40 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-6 TIER EMPLOYEE LOCKER | $24.40 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 16-CHRM POSTS/30-ZINC SHELV | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-8' SS MEAT PREP TABLE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-8' X 6' WALK-IN FREEZER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1993 REMODEL EXPENSE | $17.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1994 REMODEL COSTS | $2,203.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1995 PHARMACY REMODEL COSTS | $809.09 |

In re C K Market, Inc.                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1996 PHARMACY REMODEL COSTS | $20,062.46 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1996 REMODEL COSTS | $6,255.87 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-BOHN 2-FAN COIL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-BOHN 3-FAN COIL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-COMP SINK W/SS LEGS+1 FAU | $71.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-DOVEHART SEAL WRAPPER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-GLOBE MEAT SLICER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-HEAT RECLAIM SYSTEM | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-METAL WALL DESK | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-OIL SHARPENER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-OLIVER BREAD SLICER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-PRENTICE BALER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-SHORT LUG RACK | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-STAINLESS STEEL HAND SINK | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-TALL LUG RACK DOUBLE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 1-WALL DESK | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 2 DUTRO 6 WHEEL LOW BOY CAR | $297.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 2 LOZIER 72X48 EMPS | $727.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 2 VMWARE LICENSES | $165.70 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 20' X 15' MEAT WALK-IN COOL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 20-DRAWER TILL SAFE | $2,423.62 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 22" DELI SINK COUNTER | $360.81 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 24" X 48" CHROME SHELVES | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 25-2 TIER SHOPPING CARTS | $261.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 25-2 TIER SHOPPING CARTS | $264.15 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 2-COMP SINK W/SS LEGS+1 FAU | $255.11 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 DRAWER VIDEO STORAGE CABI | $181.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3 HONEYMAN ALUM HAND TRUCK | $345.97 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 30" WHITE PEDESTAL TABLE | $21.52 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 30" WHITE PEDESTAL TABLE | $21.52 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36"X36" CONVERT. EURO TABLE | $642.10 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36"X36" COVERT. EURO TABLE | $642.10 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36"X45" CASH REGISTER CABIN | $86.06 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36X48 EURO TABLE/CONVERTIBL | $670.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36X48 EURO TABLE/CONVERTIBL | $670.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36X48 EURO TABLE/CONVERTIBL | $670.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 36X48 EURO TABLE/CONVERTIBL | $670.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 3-COMP SINK W/LEGS+2 FAUCET | $179.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4' STAINLESS STEEL HOOD | $3,978.69 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4' STAINLESS STEEL HOOD | $6,184.92 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4' VITA BIN DISPLAY | $1,157.34 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 48"X 36" DOCKBOARD | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4DA3-100E-TSK ~LOW 408 | $2,500.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4-TIER CLOSEOUT RACK | $136.98 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X1X1.5 END BASE | $147.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X1X1.5 END BASE | $147.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X1X1.5 END BASE | $147.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X1X1.5 END BASE | $147.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X1X1.5 END BASE | $147.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X1X1.5 END BASE | $147.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X3X2 END BASE | $379.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X3X2 END BASE | $379.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X3X2 END BASE | $379.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X3X2 END BASE | $379.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X3X2 END BASE | $379.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 4X3X2 END BASE | $379.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 52" X 20" MICROWAVE CABINET | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 6' FLORAL CABINET PREP TABL | $164.35 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 6 TIER EMPLOYEE LOCKERS | $81.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 72"X 30" SS POLY TOP TABLE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 750 LB. ICE TUB | $65.88 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' ISLAND DUAL TEMP CASE | $2,126.36 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' ISLAND DUAL TEMP CASE | $2,126.36 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' ISLAND DUAL TEMP CASE | $2,126.36 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' ISLAND DUAL TEMP CASE | $2,126.36 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' JUICE/COFFEE POT CABINET | $180.36 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8 MEMORY BOARDS NOT USED | -$4,212.88 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' STAINLESS STEEL CART BUM | $28.81 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8' STAINLESS STEEL CART BUM | $28.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | 8 X 30 TABLE W/24" POLY | $0.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ACCU-WEIGH S/S SCALE W/10"B | $126.46 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ACCU-WEIGH S/S SCALE W/10"B | $126.46 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ACCU-WEIGH S/S SCALE W/10"B | $126.46 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ACCU-WEIGH S/S SCALE W/10"B | $126.46 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ACER 17" MONITOR | $23.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ACER 17" MONITOR | $23.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ADD ON-FIRE SPRINKLERS | $569.99 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ADDITIONAL CLEAN & BRIGHT | $1,398.11 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ADDITIONAL LABOR OMNI MX86 | $356.70 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AIRMASTR HEAVY DUTY COMPRES | $20.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ALTO SHAAM HOT CASE MENU BO | $90.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ALUMINUM DUNNAGE RACKS | $142.97 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AMIGO SMART HANDICAP CART | $1,186.82 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | APC SYMMETRA 8KVA UPS SYSTE | $4,203.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ARCHITECTURAL FEES-REMODEL | $13,421.12 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | AXIOHM 776 PRINTER | $749.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERS AID RETARDER | $1,839.28 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY BLACK TRAYS | $265.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY BOWLS/PANS | $361.54 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY FREEZER | $2,615.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY PLATTERS | $213.70 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY/DELI REMODEL | $6,446.34 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY/DELI SMALL WARES | $1,064.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAKERY-DELI COUNTERTOPS | $86.06 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BALLOON RACK | $37.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BASS UPGRADE | $219.51 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BASS UPGRADE AND EQUIPMENT | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BATHROOMS--NEW | $3,894.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BATTERY BACK-UP UNITS-LIGHT | $379.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BAXTER 24-PAN OVEN+CONV+INS | $3,033.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BBQ GRILL & ACCESSORIES | $4,529.04 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BERKEL 808 MEAT SLICER (DEL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BIRO SIR STEAK CUBER MODEL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BIZERBA MEAT SLICER | $1,248.52 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BLACK SLANTED DISPLAY RACK | $34.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BLACK SLANTED DISPLAY RACK | $34.76 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BOHN 2-FAN COIL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BREAKROOM REFURBISH | $383.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BRIO HEAVY DTY MEAT TENDERI | $818.67 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | BT PALLET JACK | $140.30 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CANOPY SPRINKLER+PROTECTION | $2,196.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CART BUMPERS | $171.15 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CASE GUARD BUMPERS | $171.15 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CASE INSTALLATION | $385.41 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CATALINA #2127 UPGRADE | $151.09 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CATALINA INSTALLATION | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CENTER END CAP | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CH RANGE W/HIGH SHELF | $267.28 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CHASE DURULITE RETAILER DOO | $604.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CHASE UNIFLEX 240 CAFE DOOR | $174.72 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CLEAN & BRIGHT | $31,218.85 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CLOSED CABINET DESK | $78.73 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CMS MINI 6 PAN GOURMET CENT | $1,762.14 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | COMPRESSOR | $929.87 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | COMPRESSOR | $160.91 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | COMPRESSOR #1 | $1,868.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | COMPUTER SYSTEM #8018 (FR 1 | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | COMTROL CONTROLLERS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CONDENSING UNIT | $989.23 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | CONDENSING UNIT/ROOF | $1,502.08 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | COPELAND COMPRESSOR | $1,221.91 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DATA RECORDER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DEAN AUTRY NEW OFFICE | $579.90 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DECOR | $2,207.39 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DEINSTALLATION FEE | $432.73 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DEINSTALLATION FEE | $267.88 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI CASE SCALE STAND | $17.12 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI CASE SCALE STAND | $17.12 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI CASE SHELVES | $79.34 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI CHALKBOARD SIGNS | $775.35 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI COOLER | $1,230.74 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI REMODEL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELI/BAK/ESPRESSO MENU BOAR | $1,287.19 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELL OPTIPLEX 760 MGR PC | $715.97 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DETERRENCE MONITOR SURVEILL | $2,318.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DETERRENCE MONITOR SURVEILL | $2,318.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DIGI AUTO MEAT WRAPPER | $15,405.36 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DIGI SCALE/PRINTER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DISPLAYMOR EGG CASE #CEM-44 | $3,704.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DOLPHIN 9550 POCKET PC | $4,290.92 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DP90 DIGI BAKERY PRINTER | $2,104.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DPS3602 DIGI SCALE PRINTER | $9,619.37 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DROP IN COUNTER SINK | $21.51 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DSD LOCKING CABINET | $495.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DSD SALES/USE TAX | $110.92 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DUNNAGE RACK 8'X 20' | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | DVD FLIP FRAME FIXTURE | $271.39 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EBT B/O UPGRADE | $404.78 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ECONO MAX DOOR | $88.79 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ECONO MAX DOOR | $95.11 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ECONO MAX DOOR | $95.11 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ECONO MAX UNIFLEX RED DOOR | $88.79 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ECONO MAX UNIFLEX RED DOOR | $88.79 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ELECTRIC EYE CONTROL MODULE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ELECTRICAL HOOK-UP | $17,430.45 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ENVIRONMENTAL CONTROL PANEL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EPSON TM-H6000 POS PRINTER | $583.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ESPRESSO BAR | $1,011.37 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ESPRESSO COUNTER | $547.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVAP COIL-PRODUCE CASE | $34.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVERCRISP MISTING SYSTEM | $1,141.23 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVH-06B IFI COMBI REFRIG CA | $2,458.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVH-06T IFI COMBI HOT CASE | $2,458.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVR 12B BOTTOM IFI COMBI-CA | $5,963.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVR 12B BOTTOM IFI COMBI-CA | $5,963.44 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVR 12T TOP IFI COMBI-CASE | $6,206.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVR 12T TOP IFI COMBI-CASE | $6,206.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVR-08B IFI COMBI CASE | $3,826.84 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVRF-08 IFI COMBI CASE | $2,552.34 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVRF-08 IFI COMBI CASE | $4,109.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EVR-O8T IFI COMBI CASE | $3,826.84 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EXHAUST HOOD W/PIPE + ADAPT | $425.84 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FIRE EXTINGUISHER | $34.21 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FIRE SPRINKLERS/STORAGE ROO | $1,684.37 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FLOWERMASTER CASE | $2,141.11 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FOLDING SHELF MOUNTS | $85.09 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FOOD PROCESSOR W/DISCS | $353.18 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FREEZER | $3,061.15 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FRYKING PRESSURE FRYER W/FL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | FUJITSU ISS45 COMPATIBLE BO | $4,212.88 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GARBAGE ENCLOSURE | $813.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GARY 20-COMPARTMENT SAFE | $399.30 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GAS OVEN PROPANE CONVERSION | $136.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GE COMFOR MAKER HEAT/AIR | $9,919.38 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GEMARA 47" WALL BOOTH | $54.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GEMARA 47" WALL BOOTH | $54.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GEMARA 47" WALL BOOTH | $54.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GENERATOR | $3,389.24 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GENERATOR/INSTALL | $6,479.72 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | GLOBE SLICER W/SHARPENER | $421.49 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HALF-SIZE BROIL-O-DOG | $72.89 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HAND SCANNER | $229.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HAND SCANNER | $229.83 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HAND SCANNER | $204.85 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HAND SCANNER | $204.84 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HAND SCANNER | $204.85 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HAND SCANNER/CABLE | $171.73 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HEAT SEAL HAND WRAP | $1,485.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HHP 3800 HAND SCANNER/CABLE | $218.87 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HHP IT3800 HAND SCANNER LR1 | $272.42 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 8' 3-DR F/F CASE | $1,875.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HILL 8' 3-DR F/F CASE | $1,875.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HOBART 12" SLICER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HOBART MEAT SAW | $1,775.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HOBART MIXER MDL 16449 (M-8 | $1,066.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HOBART MIXER/GRINDER | $4,487.95 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HOBART SCALE | $78.55 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HONEYMAN HAND TRUCK | $36.78 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HONEYMAN HAND TRUCK | $36.79 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HUBERT BEST VALUE MERCHANDI | $117.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HUBERT BEST VALUE MERCHANDI | $117.49 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | HUSSMAN MERCHANDIZER | $1,202.08 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INGREDIENT BIN | $22.18 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL & REFURB FROZEN CAS | $2,917.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL & REFURB FROZEN CAS | $4,065.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL FF CASES & FROZEN M | $24,081.24 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL HILL PROD CASE | $4,421.58 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL TYLER 5 DOOR-REF#33 | $973.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL TYLER 5 DOOR-REF#33 | $973.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL TYLER 5 DOOR-REF#33 | $973.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL TYLER 5 DOOR-REF#33 | $973.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL TYLER 5 DOOR-REF#33 | $973.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALL TYLER 5 DOOR-REF#33 | $973.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALLATION FEES (IFI CASE | $376.91 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSTALLATION WALK-IN COOLE | $1,492.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INSULATION | $660.47 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INTERCOM SYSTEM | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | INTERIOR DECOR | $1,034.90 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISLAND MERCHANDISER FOR BAG | $531.70 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 15" LCD MONITOR | $1,468.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 DIGITAL PANEL DISPLAY | $734.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FINANCIAL TRANSLATOR | $19.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END SYSTEM | $5,141.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 FRONT END-LICENSE | $17,400.78 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 MFS I | $16,200.48 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 MFS II | $3,146.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ISS45 MTX EFT | $3,146.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | KAROUSEL ELECTRONIC TURNTAB | $22.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | KRONOS TIME CLOCK SYSTEM | $2,806.65 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | KRONOS TKC SOFTWARE | $311.87 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LABOR INSTALL FRYER | $201.81 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LARKIN EVAP. COIL | $1,546.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LARKIN EVAP. COIL | $1,546.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEASEHOLD IMPROVEMENTS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LETTER FILE (2 DRWR) | $74.89 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK E120N PRINTER | $71.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK E234N PRINTER | $200.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK E360 PRINTER | $330.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK T612N PRINTER | $400.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK T630 PRINTER | $740.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK T640N PRINTER | $839.30 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LEXMARK T650 PRINTER/CARD | $585.78 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LIGHTED SERVICE MEAT CASE S | $32.89 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LIGHTED SERVICE MEAT CASE S | $32.89 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LIGHTED SERVICE MEAT CASE S | $32.89 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LIGHTING RETROFIT | $6,102.22 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LOW VELOCITY DEW POINT SYST | $258.85 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LOZIER SHELVING | $1,575.82 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LOZIER SHELVING | $573.13 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | LUCK'S PROOF BOX | $3,219.27 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGAZINE DISPLAY SHELVING | $721.22 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $591.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $591.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $591.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $591.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $591.03 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $1,016.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER | $1,643.46 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAGELLAN SCANNER/SCALE BOAR | $528.84 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MARSHALL SNOW BLOWER | $892.08 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MAVERICK M-570 ENCODER | $1,741.04 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MEAD SCALE STAND | $23.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | METROSEAL SHELVING | $1,404.62 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MICROSOFT SOFTWARE | $184.25 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MICROWAVE OVEN | $81.90 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MIRRORED OMNI WALL + INSTAL | $194.48 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MIRRORED STAIR STEP WEDGE | $126.74 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MISC. BAKERY SMALLWARES | $850.01 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MISC. SMALL WARES | $269.82 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MISTING SYSTEM-UPDATE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MM-4 CENTER AISLE WARMER | $3,465.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MODEL 4062 JETSCAN | $794.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MODEL615 OVERHEAD DOOR W/HO | $189.58 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MONEY ORDER DISPENSER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MOVING MESSAGE DISPLAY BOAR | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MOVING MESSAGE DISPLAY W/KE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MUZAK PHONE/MUSIC SYSTEM | $8,576.54 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | MUZAK SYSTEM | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NCR INSTALLATION | $436.21 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NCR POSISCALE SCANNER | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW 12 FT IFI EVAP COIL | $210.96 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW 15HP COPELAND COMPRESSO | $913.58 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW 8FT IFI EVAP COIL | $151.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW BKI LARGE AUTO LIFT FRY | $999.82 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW COMPRESSOR | $118.49 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW CROWN PALLET JACK | $110.26 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW HOT WATER HEATER | $108.73 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW MEAT FLOOR | $4,002.39 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW PYLON SIGN | $7,296.43 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW ROLLING STEEL CURTAIN D | $247.62 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW ROOF INSTALLATION | $8,260.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW ROOF INSTALLATION | $18,224.41 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NEW SCAN & LOCK OUTS TO MEE | $2,005.93 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | NT WORKSTATION/COMPUTER | $602.15 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OAK LATTICE SHELF | $63.14 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OAK LATTICE SHELF | $63.14 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OKIDATA ML184 PRINTER | $240.38 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |

*  *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $302.70 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $116.14 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $116.16 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | OMNI MX860 TERMINAL | $111.94 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PALM M130 HANDHELD | $123.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PARASYSTEM A | $15,491.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PARASYSTEM B | $13,196.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PHOTO CAKE MACHINE | $517.92 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PLASTIC PROD SPOT MERCHNDIZ | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PLUMBING HOOK-UP | $738.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PM-HILL 12' 5-DECK DELI CAS | $3,627.81 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PM-HILL 12' 5-DECK DELI CAS | $3,627.81 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | POCKETPC 9550 | $63.09 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PORTABLE DEMO CART | $84.41 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PORTABLE SINK | $619.70 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | POWER WASHER TROYBUILT #188 | $346.52 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | POWERSHRED PAPER SHREDDER | $57.17 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PREP TABLE W/UNDERSHELF | $116.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PREP TABLE W/UNDERSHELF | $116.80 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PREP TABLE W/UNDERSHELF | $85.44 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PREP TABLE W/UNDERSHELF | $85.44 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PRODUCE COOLER | $2,500.13 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PRODUCE SIGN KIT | $1,318.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PRODUCE SIGN KIT | $269.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PRODUCE SIGNAGE | $290.99 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PRODUCE SMALL WARES | $377.90 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PRODUCE SMALL WARES | $49.28 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | QUANTUM PRINTER | $342.15 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | QUANTUM SOFTWARE | $45.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | QUILL POSTAGE SCALE | $96.51 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | RECIPE STAND | $387.53 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REFRIGERATION INSTALLATION | $39,890.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REFURB 16' HILL 5-DECK DELI | $2,809.88 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REFURB 384 SL MAGELLAN | $1,053.16 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REMODEL COSTS - 1993 | $181,792.87 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REMODEL NEW OFFICE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REMOTE CONDENSORS | $3,130.40 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | RENEKA VIVA I ESPRESSO | $3,352.10 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS BAKERY MERCHANDISE | $121.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS BAKERY MERCHANDISE | $121.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | REYNOLDS CHECKSTAND | $727.60 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | RHODES KOOK E KING W/2 CUTT | $378.71 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ROSSI COFFEE GRINDER | $287.58 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ROTISSERIE 950/5 GAS | $8,525.41 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | RUSSEL 4-FAN COIL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | RUSSEL 4-FAN COIL | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SALES TAX PER AUDIT | $1,128.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCALE STAND | $23.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCALECON INSTALL | $354.39 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCALECON INSTALL | $354.39 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCALECON INSTALL | $950.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCALECON INSTALL | $950.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCAN CAKE COPY MACHINE | $743.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCISSOR LIFT-BTWN BACK RMS | $2,244.47 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SCOTTSMAN ICE MACHINE | $2,082.38 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SERVICE CENTER COUNTER | $549.12 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SHOPPING CART CORRAL W/SIGN | $445.94 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SHORETEL PHONE SYSTEM | $1,784.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SHORETEL PHONE SYSTEM | $1,491.45 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SHORETEL SWITCH CERTIFICATI | $187.50 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SIGN CONVERSION | $3,252.67 |

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SILVERWARE CONTAINER W/INSE | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SLANTED DISPLAY RACK | $34.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SLANTED DISPLAY RACK | $34.31 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SM90 DIGI SCALE PRINTER | $2,829.19 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SM90 DIGI SCALE PRINTER | $2,829.19 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SM90 DIGI SCALE PRINTER | $2,926.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SM90 DIGI SCALE PRINTER | $2,926.68 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SONICWALL | $199.33 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SONICWALL DEVICE & LICENSE | $1,066.12 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SPRINKLER RELOCATION | $146.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SS BASE 96"X 30" | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SS MEAT HAND SINK-SINGLE CM | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | STAR 2-CMPTMT FROSTING WARM | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | STOCK TRUCK | $26.07 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | STOCK TRUCK | $26.07 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | STOCK TRUCK | $26.06 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | STOCK TRUCK | $26.06 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SUPER SEALER SYSTEM (VIDEO) | $192.19 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE 32-PORT DVR | $8,043.75 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE HIGH RES PTZ | $1,340.63 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE HIGH RES PTZ | $1,340.63 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE HIGH RES PTZ | $1,340.62 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE HIGH RES PTZ | $1,340.62 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE SECURITY SYSTE | $12,234.54 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TECHNIBILT ALL PURP STK CAR | $260.76 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TRANE HEAT PUMP COMPRESSOR | $661.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TRANSFER RACKS | $225.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TRASH HOUSING | $1,952.86 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER 5 DOOR REACH IN ICE C | $2,375.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER 5 DOOR REACH IN ICE C | $2,375.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER 5 DOOR REACH IN ICE C | $2,375.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER 5 DOOR REACH IN ICE C | $2,375.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER 5 DOOR REACH IN ICE C | $2,375.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER 5 DOOR REACH IN ICE C | $2,375.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER MULTI-DK BEVERAGE CAS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TYLER MULTI-DK BEVERAGE CAS | $0.00 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | TZ210 SONICWALL | $718.06 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | UNIFORMS- RAY'S LOGO APPARE | $1,485.73 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | UNIX BOX FOR RBX | $369.93 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | USED ATM | $16.66 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | USED HYSTER S50XL FORKLIFT | $8,574.63 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | UTILITY CART | $33.20 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | VIDEO FIXTURES | $567.10 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | VIDEO PC DELL OPTIPLEX GX28 | $1,309.83 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | VIDEO SIGNAGE | $38.23 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | VITA MIX MACHINE | $454.59 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | VITAMIX MACHINE | $686.47 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WALK-IN BOX COILS | $476.58 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WALL MOUNT HAND SINK | $58.74 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WALL MOUNT HAND SINK | $58.74 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WALL MOUNT HAND SINK | $58.74 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WALL SINK W/KNEEVALVES | $58.07 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WALNUT BEAUTY BIN W/RAILS | $61.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WOOD'S COMPUTER | $558.81 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WOOD'S VID P/C | $467.32 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WRAPPING STATION | $61.02 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WYSE P20 ZERO CLIENT TERA 1 | $131.04 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | WYSE P20 ZERO CLIENT TERA 1 | $131.04 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | XTI12 BLACK HANDICAP MART C | $1,053.74 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | Y2K SOFTWARE | $1,965.13 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | YALE PALLET JACK W/BACK RES | $140.62 |
| Store #24 (Ray's), 160 Morgan Way, Mt. Shasta CA 96067 | ZEBRA LP2844 LABEL PRINTER | $379.80 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | #53 TRANSFER COST | $10.82 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | #53 TRANSFER COST | $190.08 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | #53 TRANSFER COST | $52.31 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (1) 2-FAN WITT COIL | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (10) TECHNIBILT CARTS | $352.92 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (12) SHOPPING CARTS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (14) SHOPPING CARTS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (2) 12' HILL F/F | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (2) 12" X 15" 6-BIN LOCKERS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (2) ALUMINUM HAND TRUCKS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (2) MEAT STICKER HOLDER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (2) OFFICE CHAIRS | $132.36 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (3) FIRE EXTINGUISHERS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (3) MODEL LM4 CHECKSTAND | $11,817.41 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (3) TECH PRODUCE CARTS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | (561) SECTIONS 4' SHELVING | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ***INSTALL ELEC REF #38317,227 | $1,426.73 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ***INSTALL ON 22717,38317 & 38 | $2,658.82 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 12' HUSSMAN 5-DK DELI CSE(R | $2,468.86 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 12' HUSSMAN 5-DK DELI CSE(R | $2,468.86 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 12X20 GROCERY WALK IN COOLE | $500.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 15' HILL F/F 5-DOOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 15" DRY FREESTAND SAMPLER U | $51.27 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 16'X38' FREEZER | $5,932.55 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 1963 BBQ KING COOKER | $64.22 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 1-FAN RUSSEL COIL | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 200 AMP PANEL AND BREAKERS | $928.07 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 2-DRAWER FILE CABINET | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 2-FAN RUSSELL COIL | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 2-FAN WITT COIL | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 3KSLICE | $2,086.40 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 3-WELL SINK | $573.30 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 50 GALLON WATER HEATER | $89.64 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 5HP COPELAND COMPRESSOR | $870.15 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 6 LOZIER END DISPLAY/W/SHEL | $1,205.02 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 6' X 8' DAIRY COOLER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 6' X 8' MEAT BOX | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 6' X 8' PRODUCE COOLER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 6' X 8' X 8'4" FREEZER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 8-HIGH MEAT RACK | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | 8-SHELF MEAT RACK | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ADA STORE UPGRADE | $1,287.18 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ADDITIONAL CLEAN & BRIGHT | $1,398.11 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ADDITIONAL LABOR OMNI MX86 | $118.90 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | AUTO SLIDING DOORS | $4,206.78 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BACKROOM REMODEL | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BASS COMPUTER SYSTEM | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BASS SOFTWARE | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BASS UPGRADE | $473.85 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BBQ KING WARMER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BERKEL SLICER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BIRO MEAT CUBER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BIRO MEAT FLOOR GRINDER | $2,551.04 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BIRO MEAT SAW MDL22 | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BOHN EVAPORATOR COIL | $247.04 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | BX ADVANTAGE UPGRADE SOFTWA | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CASE END | $387.93 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CASE END | $387.93 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CATALINA #2127 UPGRADE | $117.75 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CATALINA INSTALLATION | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CATALINA UPDATE/#2127 | $327.41 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CHATILLON PRODUCE SCALE | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CHATILLON PRODUCE SCALE | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | CLEAN & BRIGHT | $12,635.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR | $0.00 |

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR | $2,013.38 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR - MEAT CASES | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPRESSOR PIPING & WIRING | $133.28 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COMPUTER SYSTEM #1009 | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COPELAND COMPRESSOR | $576.27 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | COPELAND COMPRESSOR-MEAT CA | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DELL OPTIPLEX 760 MANAGER P | $877.64 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DELL OPTIPLEX GX270 MGR PC | $1,103.67 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DELTEC 3.1 KVA UPS | $251.04 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DELTEC UPS SYSTEM | $816.99 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DIGI DPS3602 SCALE/PRINTER | $9,890.29 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DIGI SM70 SCALE/PRINTER | $2,512.37 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DSD LOCKING CABINET | $495.60 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | DSD SALES/USE TAX | $110.92 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | EPSON TM-H6000 POS PRINTER | $585.47 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | EPSON TM-H6000 POS PRINTER | $585.47 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | EPSON TM-H6000 POS PRINTER | $585.47 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | EPSON TM-H6000 POS PRINTER | $585.45 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | FAX MACHINE | $100.68 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | FM HARDWARE | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | GAS TANK REMOVAL | $2,226.20 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | GAS TANK REMOVAL | $3,359.09 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | GE 19" TV/VCR COMBO | $40.94 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | GROUNDWATER SUMP PURGING | $5,715.07 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | HAND SCANNER CABLE | $5.42 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | HEAT SEAL HAND WRAPPER | $1,276.06 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | HEAT SEAL SHRINK/WRAP MACH | $53.57 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | INSTALL 24' PRODUCE CASES | $758.47 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | INSTALL MAGELLAN SCANNERS | $447.27 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | INSTALLATION- 24' MEAT CASE | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 FRONT END-LICENSE | $13,015.18 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 MTX EPF-PAYMENT TERMI | $3,608.67 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 SOFTWARE LICENSE FEE | $453.27 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 SYSTEM | $7,235.24 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 SYSTEM | $7,235.24 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 SYSTEM | $7,235.24 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | ISS45 SYSTEM | $7,235.24 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | KRONOS TIME CLOCK SYSTEM | $2,560.22 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | KRONOS TKC SOFTWARE | $73.55 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | LEASEHOLD IMPROVEMENTS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | LEXMARK E324 PRINTER | $160.92 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | LEXMARK T640N PRINTER | $814.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | LEXMARK T650/CARD | $535.38 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | LIGHTING RETROFIT | $2,224.28 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MAGAZINE DISPLAY SHELVING | $60.45 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MAGELLAN SCANNER | $591.03 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MAGELLAN SCANNER | $1,308.71 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MAGELLAN SL SCANNER/SCALE | $1,250.93 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MAJOR FLOOR SAFE | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MICROSOFT SOFTWARE | $183.83 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MISC. DIVIDERS/HOLDERS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MOP SINK | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | MT TUB HLDR/6-SHELF LUG CAR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NCR #2127 SATELIGHT | $651.41 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NCR #2127 SUB MASTER | $1,451.02 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NCR 2127 SATELIGHT | $651.41 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NCR INSTALLATION | $73.94 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NCR INSTALLATION | $237.35 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NCR MASTER REGISTER | $2,719.04 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NEW 3HP COPELAND COMPRESSOR | $602.34 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NEW 5HP COPELAND COMPRESSOR | $256.90 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NEW 7.1/2HPCOPELAND COMPRES | $547.20 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NEW FLOOR MEAT DEPT | $723.24 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | NT WORKSTATION/COMPUTER | $602.15 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | OFFICE REMODEL | $2,073.26 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | OMNI MX860 TERMINAL | $302.71 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | OMNI MX860 TERMINAL | $302.71 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | OMNI MX860 TERMINAL | $302.71 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | OMNI MX860 TERMINAL | $302.70 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | PALLET JACK | $476.47 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | PAVING PARKING LOT | $6,538.33 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | PNP 9R53-0765-TFC COMPRESSO | $491.14 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | POWER WASHER TROYBUILT #188 | $320.68 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | PRODUCE SIGN KIT | $1,673.93 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | PRODUCE SINK | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | PROGRAM INSTALLATION FEES | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | RBX INSTALLATION/SOFTWARE | $2,793.13 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | REFRBSH 14 HILL F/F DOOR CA | $2,246.80 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | REMODEL 89-FLOOR DUCT | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | REPROGRAM REGISTERS | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | RESTROOM REFURBISH | $390.71 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | RUBBER SWING DOOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SALES TAX (GIL'S EQUIPMENT) | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SCAN HH LINEAR IMAGE | $35.32 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SECURITY MIRROR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SECURITY SYTEM & INSTALL | $153.80 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SIGN CONVERSION | $1,668.64 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | STOCKING CART | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | STORE KING DESIGN DECOR | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | TANK REMOVAL | $211.46 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | TRITON 9100 SHELL ATM | $3,533.89 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | TZ210 SONICWALL | $718.06 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | UNIFORMS- RAY'S LOGO APPARE | $1,047.32 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | UNIX BOX FOR RBX | $369.93 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | UPS SYSTEM INSTALLATION | $1,060.62 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | VOYCALL SYSTEM | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | WALL DESK | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | WATER HEATER | $0.00 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #25 (Ray's), 124 Collier Way, POB 408, Etna CA 96027 | Y2K SOFTWARE | $1,965.13 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (16) LOCKERS & BREAK RM EQU | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (2) DUTRO ALUM HANDTRUCKS | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (4) CHECKSTAND CLOSE-OFF CH | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (4) STOCK TRUCKS | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (43) SHOPPING CARTS | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (5) 44' RUNS GONDOLA & SHEL | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | (5) FIRE EXTINGUISHERS | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ***CONVERTER,CNTRL CARD,NIC,PT | $339.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 1/2 PAVING PARKING LOT | $3,480.05 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 10' X 34' WALK-IN BEVERAGE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 12 FT OHP PRODUCE CASE | $3,328.18 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 12 FT OIP DRY CASE | $4,154.30 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 12 FT OIP DRY CASE | $4,154.30 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 12"DRY DOME SAMPLER UNIT | $51.94 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 12'X14' PRODUCE WALK-IN | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 130'X6' CHAIN LINK FENCE | $1,093.77 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 2 VMWARE LICENSES | $165.70 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 22 FT TYLER CASE | $3,174.33 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 250 GIG HARD DRIVE | $126.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 250 GIG HARD DRIVE | $126.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 250 GIG HARD DRIVE | $126.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 250 GIG HARD DRIVE | $126.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 250 GIG HARD DRIVE | $126.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 250 GIG HARD DRIVE | $126.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3 DRAWER VIDEO STORAGE CABI | $232.94 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3 DRAWER VIDEO STORAGE CABI | $232.94 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3 FAN EVAPORATOR | $284.57 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3-COMPT SINK (DELI PREP) | $1,289.84 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3-COMPT SINK (PROD PREP) | $1,400.55 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3-DR TYLER I/C CASE | $2,360.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 3-DR TYLER I/C CASE | $2,359.90 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 4 DECK SELF SERVE DELI CASE | $1,646.88 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 4 DR METAL FILE CABINET | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 4' POLY TOP MEAT TABLE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 40' MISTER SPRAY SYSTEM | $581.97 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 48' WALL RUN GONDOLA & SHEL | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 4'DELUXE ISLAND HOT FOOD TA | $2,887.34 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 4MB COMPUTER SYSTEM #8008 | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-DR TYLER I/C CASE | $2,830.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-DR TYLER I/C CASE | $2,830.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-DR TYLER I/C CASE | $2,830.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-DR TYLER I/C CASE | $2,830.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-DR TYLER I/C CASE | $2,830.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-DR TYLER I/C CASE | $2,830.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 5-HIGH MEAT TRAY CARRIER | $0.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 6 LOZIER END DISPLAY/W/SHEL | $1,251.78 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 6' POLY TOP SS W/SPLSH GRD | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 7 1/2 HP COPELAND COMPRESSO | $2,311.99 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 7 1/2 HP COPELAND COMPRESSO | $850.08 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8 FT DM PRODUCE CASE | $3,504.46 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8 FT OHMH FRESH MEAT CASE | $3,139.99 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8 FT OHMH FRESH MEAT CASE | $719.34 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8 FT OHP PRODUCE CASE | $3,328.18 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8' HILL FRESH MEAT CASE | $4,774.52 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8' STAINLESS STEEL TOP MT T | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8' TYLER MEAT/DELI CASE | $1,090.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 8' TYLER MEAT/DELI CASE | $1,090.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | 96" POLY TOP WORK TABLE | $510.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ACER 17" MONITOR | $154.77 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ACER 17" MONITOR | $154.77 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ADA STORE UPGRADE | $1,287.18 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ADD TO PO 3592 | $323.51 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ADDITIONAL CLEAN & BRIGHT | $1,398.11 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ADDITIONAL LABOR OMNI MX86 | $148.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ADVANCE PARKING LOT SWEEPER | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | AMANA MICROWAVE OVEN | $128.18 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ANTHONY DOORS ON BEV WALK-I | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BACK UPS TOWER | $158.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BERKEL TENDERIZER | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BK ROTISSERIE | $375.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BKI AUTOLYFT FRYER | $3,775.78 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BLACK CURTAIN DOOR | $45.84 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BUTCHER BOY GRINDER | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BUTCHER BOY MEAT SAW | $422.19 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | BX ADVANTAGE UPGRADE SOFTWA | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CATALINA INSTALLATION | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CATALINA UPDATE/#2127 | $383.02 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CATALINA UPGRADE | $129.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CHATILLON PRODUCE SCALE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CHATILLON PRODUCE SCALE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CHECKSTAND RAIL/CART BUMPER | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | CLEAN & BRIGHT | $24,428.20 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $1,130.83 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $786.67 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $1,052.17 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR | $307.84 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | COMPRESSOR (FROM #23) | $1,443.52 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DELL OPTIPLEX 760 MANAGER P | $877.64 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DETEX ALARM | $7.17 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DIGI DPS 3602 SCALE/PRINTER | $12,626.13 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DIGI HEAT SEAL HAND WRAP | $1,264.45 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DIGI SCALE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DOOR OPERATORS-L/H | $1,199.49 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DSD LOCKING CABINET | $495.60 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | DSD SALES/USE TAX | $110.92 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EPSON TM-H6000 POS PRINTER | $584.92 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EPSON TM-H6000 POS PRINTER | $584.92 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EPSON TM-H6000 POS PRINTER | $584.92 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EPSON TM-H6000 POS PRINTER | $584.92 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EPSON TM-H6000 POS PRINTER | $584.93 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EQUIPMENT INSTALL | $37,614.25 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EXECUTIVE CHAIR | $37.50 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | FINAL 1/2 PARKING LOT PAVE | $4,533.64 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | FIRE ALARM SYSTEM | $1,176.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | GARY DOUBLE SAFE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | GAS TANK REMOVAL | $2,226.20 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | GAS TANK REMOVAL | $3,359.08 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | GLOBE MEAT SLICER MDL:A8403 | $327.75 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | GROCERY SMALL WARES | $40.12 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | GROUNDWATER SUMP PURGING | $5,715.07 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HAND SCANNER | $206.50 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HBC/GM SMALL WARES | $73.42 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HENNY COUNTER TOP ROTISSERI | $3,226.53 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HILL 12' M/D PRODUCE CASE | $1,427.29 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HILL 5DK DELI CASE | $1,258.19 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HILL 8' M/D PRODUCE CASE | $1,326.04 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | HP LASERJET 1200 PRINTER | $308.71 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | INSTALL COMPR. (SEE #15702) | $247.66 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | INSTALL FOR MISTER | $158.33 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS 45 FRONT END SYSTEM | $6,340.68 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS 45 FRONT END SYSTEM | $6,340.68 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS 45 FRONT END SYSTEM | $6,340.68 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS 45 FRONT END SYSTEM | $6,340.68 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS 45 FRONT END SYSTEM | $6,340.68 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 15" LCD MONITOR | $1,811.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 15" LCD MONITOR | $1,811.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 15" LCD MONITOR | $1,811.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 15" LCD MONITOR | $1,811.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 15" LCD MONITOR | $1,811.62 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 DIGITAL PANEL DISPLAY | $905.81 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 DIGITAL PANEL DISPLAY | $905.81 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 DIGITAL PANEL DISPLAY | $905.81 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 DIGITAL PANEL DISPLAY | $905.81 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 DIGITAL PANEL DISPLAY | $905.81 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 FRONT END-LICENSE | $16,923.25 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 MFS I | $8,294.71 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 MFS I-15" LCD MONITOR | $1,811.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 MFS II | $1,838.53 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | ISS45 MFS II | $1,838.53 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | KRONOS TIME CLOCK SYSTEM | $2,571.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEASEHOLD IMPROVEMENTS | $1,176.52 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEASEHOLD IMPROVEMENTS | $85,239.17 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEXMARK E120N PRINTER | $71.75 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEXMARK E360 PRINTER | $356.27 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEXMARK E360 PRINTER | $144.14 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEXMARK MS310 PRINTER | $82.80 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LEXMARK T640N PRINTER | $785.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LIGHTING RETROFIT | $3,759.27 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | LOZIER SHELVING (HABA) | $553.25 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MAGAZINE DISPLAY SHELVING | $260.54 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MAGELLAN SCANNER | $1,040.33 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MAGELLAN SCANNER | $1,040.32 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MAGELLAN SCANNER | $1,040.32 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MAGELLAN SCANNER | $1,048.28 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MANATOWOC ICE MAKER | $1,663.20 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MEAT DEPT HAND SINK | $150.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MEAT WALL PRICE DESK | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | METAL DESK | $86.72 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MICROSOFT SOFTWARE | $183.83 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MULTI-OIL SHARPENING STONE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | MUZAK AMPLIFIER W/ADAPTER | $753.08 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | NCR INSTALLATION | $55.08 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | NCR INSTALLATION | $262.65 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | NEW 3HP COPELAND COMPRESSOR | $397.91 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | NT WORKSTATION/COMPUTER | $602.15 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OFFICE DESK | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OLD STOCK CART | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OMNI MX860 TERMINAL | $302.71 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OMNI MX860 TERMINAL | $302.71 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OMNI MX860 TERMINAL | $302.71 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OMNI MX860 TERMINAL | $302.71 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | OMNI MX860 TERMINAL | $302.70 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | PARKING LOT PAVING | $7,123.17 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | PRENTICE CARDBOARD BALER | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | PRODUCE CART | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | PRODUCE DESK | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | PRODUCE SIGN KIT | $1,698.38 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | RAYS REFRIGERATION INSTALL | $5,594.17 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | RBX INSTALLATION/SOFTWARE | $2,793.13 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | RECIPE STAND | $387.53 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | REFRIGERATION INSTALLATION | $4,499.11 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | REYNOLDS CHECKSTAND | $469.20 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | REYNOLDS CHECKSTAND | $469.20 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | REYNOLDS CHECKSTAND | $469.20 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | REYNOLDS CHECKSTAND | $469.19 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | RO-LIFT PALLET JACK | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SALES TAX (GIL'S EQUIPMENT) | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SALES TAX PER AUDIT | $879.69 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SCALECON INSTALL | $1,022.32 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SHARP 19" TV | $139.37 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SIGN CONVERSION | $599.96 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | STAINLESS STEEL SINK 24" RI | $474.10 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | STORE DECOR | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE SECURITY SYSTE | $5,604.19 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SWAMP COOLER | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | SYMMETRA 8KVA UPS SYSTEM | $4,892.61 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TANK REMOVAL | $211.46 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | THC COMPRESSOR | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TRITON 9100 SHELL ATM | $5,744.67 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TRUE FLORAL REFIGERATED CAS | $1,209.50 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TYLER 3-FAN COIL | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TYLER 3-FAN COIL | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TYLER MULTI DECK DELI CASE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TYLER MULTI DECK DELI CASE | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | TZ210 SONICWALL | $718.06 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | UL 300 FIRE SYSTEM | $1,248.39 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | UNIFORMS-RAYS LOGO | $656.25 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | UNIX BOX FOR RBX | $369.93 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | UPGRADE MATS ON DOORS | $3,184.49 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VHS/DVD COMBO | $134.01 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VIDEO 3 DRAWER STORAGE CABI | $24.44 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VIDEO 3 DRAWER STORAGE CABI | $24.44 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VIDEO 3 DRAWER STORAGE CABI | $24.44 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VIDEO CABINET/TAPE SHELVES | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VIDEO LAMINATOR | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | VIDEO SHELVES/RACKS | $0.00 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | WALL MT SINK (MEAT PREP) | $238.54 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | WALL MT SINK (MEAT SALES) | $238.54 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | WOOD'S VID P/C | $467.32 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #26 (Ray's), 11307 Main St, POB 684, Ft. Jones CA 96032 | Y2K SOFTWARE | $1,965.13 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | #53 TRANSFER COST | $53.59 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | #53 TRANSFER COST | $7.18 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | #53 TRANSFER COST | $35.89 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (05) 4' WOOD DISPLAY TABLES | $312.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (1) SMALL WOOD DESK 29" HIG | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (10) STEEL SHELV- 3' SECTIO | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (12) 20-PAN BUN PAN RACK | $366.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (182) SS SHELVING 6' (WAREH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) 45 GAL. OUTDOOR CONTAIN | $537.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) BOTTLE CARTS | $516.16 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) CART CORRAL | $435.81 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) FILING CABINETS 2-DRAWE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) FORMICA TOPS FOR FILE C | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) SECRETARIAL CHAIRS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) SS TABLE W/BKSPLASH 6' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (2) STEEL RACKS 6' IN COOLE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (24) SIRTAKI SIDE CHAIRS | $132.56 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (3) BOTTLE SORTING RACKS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (3) DUNNAGE 8' RACKS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (3) DUTRO HAND TRUCKS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (3) PRODUCE CARTS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (3) SHELVING 8' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (37) 3 GALLON BIN | $989.29 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (4) ALUMINUM DISPLAY RACKS | $538.27 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (4) FILE CABINETS 2-DRAWER | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (48) HAND CARRY BASKETS | $207.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (5) FIRE EXTINGUISHORS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (5) GONDOLA WALL SHELVG 4' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752: | (5) STEEL SHELVING 6' | $0.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (5) WALL SHELVING 4' SECTIO | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (50) USED SHOPPING CART | $1,087.18 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (50) USED SHOPPING CARTS | $1,447.88 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (6)INGREDIENT BINS W/SLIDE | $145.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (7) HI BOYS 8-HIGH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (72) 5 GALLON BINS | $3,507.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | (80) 5 GALLON BIN | $2,232.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ***NEW 12,000 BTU PORTABLE A/C | $180.01 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1000 WATT MICROWAVE - DELI | $338.29 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 11X68 3 STEP FLORAL DISPLAY | $2,746.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' 5-DECK DAIRY DELI CASE | $1,990.07 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' 5-DECK DAIRY/DELI CASE | $1,990.07 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' 5-DECK MEAT/DELI CASE | $1,909.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' 5-DECK MEAT/DELI CASE | $1,909.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' 5-DECK MEAT/DELI CASE | $1,909.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' FLORAL STAIR STEP W/SHE | $347.19 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' MULTI-DECK MEAT/DELI CA | $2,087.32 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12' SINGLE DECK MEAT CASE | $1,253.16 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12'6" ALMOND VALANCE BRD-BU | $143.77 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 12QT BLACK FRONTIER KETTLE | $66.72 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 15" DRY FREESTAND SAMPLER U | $98.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 15HP COPELAND COMPRESSOR | $1,992.29 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 15HP COPELAND COMPRESSOR | $3,360.27 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 16 BASKET EGG CASE | $1,809.04 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 16 PAN SANDWICH PREP TABLE | $1,466.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1993 REMODEL EXPENSE - #28 | $108,246.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1994 REMODEL COSTS | $18,245.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1995 REMODEL COSTS | $1,783.96 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1-FAUCET SINK W/ ST STL LEG | $78.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1-FAUCET SINK W/ST STL LEGS | $219.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1-ROLL HANDWRAP | $36.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 1-ROLL HANDWRAP | $36.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 2 VMWARE LICENSES | $165.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 20' OF CHAIN LINK FENCE | $393.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 23" ORION PVM | $87.84 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 23" ORION PVM | $87.84 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 GROCERY CARTS | $561.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 GROCERY CARTS | $561.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 SHOP CARTS (USED) | $607.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 SHOP CARTS (USED) | $607.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 SHOP CARTS (USED) | $607.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 SHOP CARTS (USED) | $607.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 SHOPPING CARTS | $242.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25 SHOPPING CARTS | $242.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25-SHOPPING CARTS | $242.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25-SHOPPING CARTS | $242.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25-SHOPPING CARTS | $242.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 25-SHOPPING CARTS | $242.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 2-DOOR REACH-IN FROZEN CASE | $2,055.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 2-TELXON PCT-701 MACHINES | $7.72 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30" WHITE PEDESTAL TABLE | $22.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30" WHITE TABLE W/PEDESTAL | $36.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30" WHITE TABLE W/PEDESTAL | $36.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30" WHITE TABLE W/PEDESTAL | $36.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X22" ALL POLY TABLE | $138.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X40" ALL POLY TABLE | $72.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X48" ALL POLY TABLE | $80.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X48" ALL POLY TABLE | $72.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X72" ALL POLY TABLE | $110.48 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X72" ALL POLY TABLE | $99.26 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X72" ALL POLY TABLE | $107.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 30"X72" ALL POLY TABLE | $107.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 32 PORT ASL SURVEIL VIDEO C | $1,977.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 3800 LR-11 HAND SCANNER | $179.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 3-ROLL HANDWRAP | $78.12 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 3'X4' WOOD TABLE W/SIDE SHE | $635.04 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 3X4 WOOD TABLE W/SIDE SHELV | $635.04 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 3'X4' WOOD TABLE W/SIDE SHL | $635.04 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 3'X4' WOOD TABLE W/SIDE SHL | $635.04 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 4' BULK SPICE RACK (CD NELS | $752.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 4' CENTER AISLE CHICKEN WAR | $3,140.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 4' PRODUCE MERCHANDISER | $77.18 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 4' TYLER BAKERY CASE | $3,093.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 400# MANITOWOC ICE CUBER | $2,113.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 48" UNIVERSAL GONDOLA | $745.88 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 4-BIKE BIKE RACK | $198.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 4'X24" STORAGE CABINET W/DO | $83.81 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 6' TYLER CAKE CASE | $547.54 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752? | 6'X12'DOUBLE SWING CHAIN FE | $303.35 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 70 KW DUCT HEATER | $546.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 72" WALL MOUNT BOAT RACK | $36.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 72" WALL MOUNT BOAT RACK | $36.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 72" WALL MOUNT POT RACK | $42.37 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8 HIGH PLATTER CART-MT DEPT | $47.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8 HIGH PLATTER CART-MT DEPT | $47.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8 HIGH PLATTER CART-MT DEPT | $47.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' SERVICE DELI CASE | $2,626.78 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' WIDE ISLAND FREEZER | $2,157.14 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' WIDE ISLAND FREEZER | $2,157.14 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' WIDE ISLAND FREEZER | $2,157.14 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' WIDE ISLAND FREEZER | $1,684.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' WIDE ISLAND FREEZER | $1,684.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8' WIDE ISLAND FREEZER | $1,684.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH PLATTER CART | $50.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH PLATTER CART | $50.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | 8-HIGH PLATTER CART | $50.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ACER 17" MONITOR | $83.47 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ACER 17" MONITOR | $83.47 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ACER 17" MONITOR | $83.47 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ADD ON TO PO 3758 C&B | $1,042.13 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ADDITION TO ASSET#38830 | $4,562.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ADDITIONAL LABOR OMNI MX86 | $297.24 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | AIR COOLED CONDENSOR | $7,777.18 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALARM SYSTEM ADDITION | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALTO SHAAM 6' BASE UNIT | $1,239.59 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALTO SHAAM COMBITHERM OVEN | $1,414.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALTRO FLOORING | $2,528.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALTRONIX PWR SUPPLY | $7.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALUM PLATTER CART | $43.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALUM PLATTER CART | $43.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALUM PLATTER CART | $43.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ALUMINUM STOCK PICKING CART | $241.67 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | AMANA 1000W MICROWAVE OVEN | $66.55 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | AMANA MICROWAVE OVEN | $130.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ANTHONY DAIRY GALLON CHUTE | $29.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ANTHONY DAIRY GALLON CHUTE | $29.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ANTHONY DIARY GALLON CHUTE | $29.81 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ANTHONY VOLUMEMASTERS | $293.67 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | AUTOMATIC DOOR CONTROL BOAR | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BACKSTORE COUNTER | $750.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BAKERY CASE | $3,594.97 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BAKERY/DELI CABINETS | $1,623.23 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BAKERY/DELI SMALL WARES | $1,115.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BAKERY/DELI SMALL WARES | $2,687.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BASS SOFTWARE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BASS SYSTEM UPGRADE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BBQ CANOPY/PROBE-SET | $25.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BEIGE UTILITY CART | $21.07 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BIRO EMG-32 MIXER GRINDER | $5,693.79 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BIZERBA MANUAL SLICER | $277.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BIZERBA MANUAL SLICER | $346.29 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BIZERBA MEAT SLICER | $2,175.87 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BIZERBA MEAT SLICER | $1,158.40 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BK AUTO LIFT FRYER ALF-F-48 | $1,633.12 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BK REVOLVING OVEN W/3 FORKS | $109.24 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BKI FILTER FOR FRYER | $1,128.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BKI LG PRESSURE FRYER | $5,261.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BKI ROTISSERIE OVEN | $1,259.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BLOOM BOX COOLER | $1,179.51 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOAT RACK ATOP SS TABLE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOHN AIR HANDLER | $3,804.10 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOTTLE CART | $23.54 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOTTLE CART | $23.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOTTLE CART | $23.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOTTLE CART | $23.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOWL SCRAPER FOR MIXER | $108.84 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BOWL SCRAPER FOR MIXER | $71.88 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BREAD BAGGER - SLICER MOUNT | $74.10 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BREADING CART | $102.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BREADING TABLE | $88.67 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BULK CONTAINERS-LIQUID/SPIC | $853.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BULK FOOD BINS | $728.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | BULK LIQUID UNIT (CD NELSON | $906.91 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752: | BUTCHER BOY MEAT SAW (REBUI | $974.10 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CARDBOARD BALER BESCO | $6,587.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CART/CRINC AREAS & PAINT ST | $11,323.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CASE GUARDS AND CART BUMPER | $403.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CATERPILLAR LIFT TRUCK | $1,325.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CHAIN LINK FENCE | $446.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CHAIN LINK FENCE & BOTTLE R | $612.52 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CHANGE OUT REFRIG RACKS A&B | $2,057.65 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CHANTILLON PRODUCE SCALE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CHASE STRIP CURTAIN DOOR | $86.16 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CHECKSTAND LAMPS | $639.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CISCO 1200 ACCESS POINT | $702.96 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CLEAN & BRIGHT | $4,294.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CLOSED CABINET DESK (PRODUC | $91.52 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPLETE BASS SYSTEM | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "A" | $1,646.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "A" | $1,646.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "A" | $1,646.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "A" | $1,646.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "B" | $1,720.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "B" | $1,720.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "B" | $1,720.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "B" | $1,720.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR "B" | $1,720.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COMPRESSOR ROOM EXHAUST FAN | $1,215.40 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CONTROL PANELS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COOLER/FREEZER INSTALLATION | $225.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COOLING UNITS STRUCTURAL SU | $420.11 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COUNTER HAND WRAPPER | $205.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | CUSTOM FD CO MDL#630 DELI-W | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DECOR | $1,000.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL OPTIPLEX 760 MANAGER P | $832.10 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL OPTIPLEX GX260 PC | $913.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL PRECISION 390 PC VIDEO | $1,821.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL PRECISION 390 PC VIDEO | $1,821.17 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DELL SWITCH | $296.48 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DESIGN PROJECTOR | $66.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DETERRENCE MONITOR SURVEILL | $2,178.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DETERRENCE MONITOR SURVEILL | $2,178.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DIARY COOLER DOOR W/SPEC WI | $669.45 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DIGI DPS3602 SCALE/PRINTER | $8,194.20 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DIGI PREPACK SCALE 6000 JR | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DIGI SCALE PRINTER (MEAT DE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DOCK LEVELER | $551.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DOCK LEVELER | $259.13 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DOLPHIN 9550 CRADLE & BATT | $2,094.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DONUT GLAZER | $143.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DOUBLE LUG NYLOTROL DOLLY | $18.23 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DOUBLE SWING DOORS - RED | $120.24 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DP90 DIGI PRINTER | $1,717.32 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DSD STORAGE CABINET | $917.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DUNNAGE 6' RACK | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DUTRO 6 WHEEL CART | $124.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DUTRO 6 WHEEL CART | $124.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DUTRO 6 WHEEL CART | $124.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DUTRO 6 WHEEL CART | $124.95 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | DVD FLIP FRAME FIXTURE | $255.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EBT B/O UPGRADE | $261.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ECONO MAX SWINGRITE DOOR | $94.67 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ECONOMAX DOOR | $87.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ECONOMAX RED CAFE STYLE DOO | $78.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ECONOMAX STRIP CURTAIN | $41.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EDLUND BAKER'S SCALE W/SCOO | $41.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ELECTRONIC TIMECLOCK | $93.10 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EMPLOYEE LOCKERS | $310.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EMPLOYEE LOCKERS | $465.90 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ENVIRONMENTAL CONTROL & ALA | $67.77 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752: | EPSON TM-H6000 POS PRINTER | $539.70 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EQUIIP PROJ ACCOUNT INTERES | $4,286.85 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EQUIPMENT ELECTRICAL HOOKUP | $2,858.07 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EQUIPMENT FREIGHT CHARGES | $401.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EXPRESS LANE SIGN | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EXTERIOR SIGNAGE | $2,991.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | FAX | $81.18 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | FILING CABINET 4-DRAWER | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | FORMICA TOP FR FILING CABIN | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | FRYER INSTALLATION | $483.87 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GARY OFFICE SAFE | $1,526.56 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GAS CHANGE OUT | $1,523.37 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GONDOLA SHELVG 4' - 3 HIGH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GRAVITY FEED BREAD SLICER | $782.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GREY RECEIVING DESK | $216.58 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GROCERY SMALL WARES | $447.12 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | GROCERY SMALL WARES | $65.63 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HAND SCANNER | $192.54 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HAND SCANNER | $192.54 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HAND TRUCK | $192.54 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HANGING SCALE W/ARM | $250.60 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HEAT SEAL HAND WRAP STATION | $962.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HEAT SEALING WRAPPER MDL 10 | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HEIL OUTDOOR A/C CONDENSOR | $4,393.77 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HHP HANDSCANNER | $197.27 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HHP IT3800-LR-11 | $197.48 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HI BOY 5-HIGH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HIGH RES COLOR CAM SONY CCD | $520.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HIGH SPEED DATA RECORDER(ME | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HILL ENVIRONMENTAL CONTROL | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HOBART 12" SLICER | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HOBART ENHANCED SLICER | $1,967.87 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HOBART MEAT SAW | $539.89 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HOBART MIXER-GRINDER (USED) | $996.87 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HOBART TENDERIZER (CUBER) | $861.60 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HONEYMAN HAND TRUCK | $20.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HONEYMAN HAND TRUCK | $20.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HONEYMAN HAND TRUCK | $28.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HONEYMAN HAND TRUCK | $28.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HONEYMAN HAND TRUCK | $28.02 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HOT WATER HEAT RECLAIM | $255.27 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HP 1100 LASER PRINTER | $142.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HVAC MATERIALS & EQUIPMENT | $2,119.45 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | HYSTER FORKLIFT BATTERIES | $1,150.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | INSTAL 12'3DECK DELI-MEAT C | $774.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | INSTALL ASSET 34033 FRM 991 | $480.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | INSTALL CAT-5 CABLE SHORETE | $1,125.79 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | INSTALL FOR ASSET#37335 | $3,693.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | INTERIOR RETROFIT SIGNAGE | $442.48 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISLAND MERCHANDISER (FREIGH | $85.79 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 15" LCD MONITOR | $1,762.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752 | ISS45 FRONT END SYSTEM | $6,167.34 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 FRONT END SYSTEM | $6,167.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 MFS I | $6,280.14 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 MFS I 15" LCD MONIT\| C5NX61200187\| 7.0\| 1422.33\| 1422.33\| 1202.21\| 169.33\| 1371.54\| | |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 MFS II | $1,391.99 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 MTX EPF | $1,391.99 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ISS45 MTX EPF-PAYMENT TERMI | $3,364.73 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | JCM 2200 CASH REGISTER | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | JCM 2200 CASH REGISTER | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | JCM CASH REGISTER (VIDEO) | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KALT BAKERY FREEZER | $1,774.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KALT BEVERAGE COOLER | $8,455.68 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KALT DELI COOLER | $993.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KALT GROCERY FREEZER | $3,779.93 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KALT MEAT COOLER | $3,136.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KALT PRODUCE COOLER | $3,060.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KRACK COIL | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KRACK COIL | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KRACK COIL | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | KRONOS TIME CLOCK SYSTEM | $2,646.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LABEL PRINTER W/KEYBOARD | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LADDER 20' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LADDER 6' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LED CASE LIGHTING UPGRADE | $3,780.85 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK E234N PRINTER | $186.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK E360 PRINTER | $326.77 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK T612N PRINTER | $364.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK T640N PRINTER | $659.90 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK T642N | $1,022.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LEXMARK T650 PRINTER/CARD | $467.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOCKWOOD HAND PUMP JELLY FI | $34.20 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOW BOY STOCK CART | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOZIER END DISPLAY | $116.18 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOZIER END PANEL/BASE/SHELV | $345.43 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOZIER SHELVING | $3,181.41 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOZIER SHELVING | $731.60 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LOZIER SHELVING -RESET4NATU | $3,489.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LUCKS PROOF BOX | $895.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LUCKS REVOLVING OVEN | $3,190.86 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LUG CART 2-HIGH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | LUG RACK - 5 HIGH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGAZINE DISPLAY SHELVING | $481.39 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAGELLAN SCANNER | $928.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAPLE COUNTER | $600.62 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MAPLE TOP TABLE | $160.94 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MARATHON VIP4 COMPACTOR | $1,973.55 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MEAT HANGING DESK | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MEAT SMALL WARES | $122.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MEAT/DELI CASE | $1,535.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MEAT/DELI CASE | $1,535.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MEAT/DELI CASE | $1,535.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MEILINK 1 COMPARTMENT SAFE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | METAL 5' STORAGE RACK | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | METROSEAL SHELVING | $1,881.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MICROSOFT SOFTWARE | $171.40 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MICROWAVE SHELF | $26.19 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MISC. BULK FOOD EQUIPMENT | $1,219.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MODEL 4062 JETSCAN | $734.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MORRIS 10LB SCALE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MS310 PRINTER | $39.94 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK MEAT CASE | $1,999.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK MEAT CASE | $1,999.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK MEAT CASE | $1,999.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK MEAT CASE | $1,999.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK PRODUCE CASE | $1,640.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK PRODUCE CASE | $1,640.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK PRODUCE CASE | $1,640.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK PRODUCE CASE | $1,640.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK PRODUCE CASE | $1,640.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752: | MULTI-DECK PRODUCE CASE | $1,640.28 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MULTI-DECK PRODUCE CASE | $1,640.27 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MUZAK AUDIO CARD | $250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MUZAK INSTALLATION | $687.21 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MUZAK PHONE & MUSIC SYSTEM | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MUZAK SYSTEM AMP W/SHELF | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NCR #2127 SATELLITE TERMINA | $433.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NEW 5 FAN EVAPORATOR COIL | $442.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NEW BLF BK FRYER | $3,186.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NEW COPELAND COMPRESSOR | $106.07 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NEW OVEN ROOF EXHAUST FAN | $374.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NEW SECURITY SYSTEM | $247.62 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | NT WORKSTATION/COMPUTER | $559.48 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OKIDATA ML184 PRINTER 300CP | $237.37 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OKIDATA PRINTER | $238.58 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI MX860 TERMINAL | $279.80 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | OMNI TERMINAL MX860 | $435.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PALLET JACK | $168.97 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PALLET JACK | $125.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PALM M130 HANDHELD | $123.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PAN CARRIER | $197.30 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PAN CARRIER | $197.30 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PAN CARRIER | $197.30 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PARALAX SYSTEM | $460.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PARALLAX SENSING SYSTEM | $767.38 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PARASYSTEM "A" | $5,417.68 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PARASYSTEM "B" | $1,590.08 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PAVING/CONCRETE CURBS | $4,820.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PEANUT BUTTER MILL MACHINE | $1,436.43 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PIONEER SUPERBUFFER | $493.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PM-8' POLY TOP MEAT TABLE | $362.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PNP HOBART TENDERIZER | $200.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | POLE SIGN W/LTRS-CABNT-MCH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | POLY TOP 4' SS MEAT TABLE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PORTABLE DEMO CART | $69.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PORTABLE DEMO TABLE | $105.91 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRESSURE WASHER | $238.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRODUCE CART (METAL TOP) | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRODUCE HANGING WALL DESK | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRODUCE HT-SEAL WRAP STATIO | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRODUCE SIGN KIT | $1,240.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRODUCE SIGNAGE | $235.58 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PRODUCE SMALL WARES | $498.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PSEUDOEPHEDRINE CABINET | $350.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PYLON SIGN | $686.83 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | PYRO CHEM FIRE EXTING SYSTE | $197.36 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,885.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,885.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,885.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,885.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,885.49 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,806.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,806.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,806.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,806.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REACH-IN ICE CREAM CASE | $2,806.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RED CAFE STYLE DOOR | $78.05 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REFRIGERATION INSTALLATION | $12,479.75 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REFRIGERATION INSULATION | $795.86 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REFURBISH 24' 5 DECK PRODUC | $2,748.30 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REFURBISH 24' 5 DECK PRODUC | $1,718.28 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RENEKA ESPRESSO MACH/GRINDE | $1,402.65 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RENTAL REMODEL - #28 | $2,302.67 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RESTROOM REMODEL | $186.88 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RESURFACE MEAT DEPT FLOOR | $4,219.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RETRO FITTED SIGNS | $106.20 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752: | RETROFIT LIGHTING | $8,432.81 |

* *Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS BAKERY DISPLAY SER | $137.47 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS BAKERY DISPLAY SER | $137.47 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.34 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | REYNOLDS CHECKSTAND | $850.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | RICOH COPIER #4420 | $753.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ROLL-UP DOOR BACK ROOM | $903.12 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | S/S DIAL SCALE W/10" PROD B | $144.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | S/S DIAL SCALE W/10" PROD B | $144.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | S/S DIAL SCALE W/10" PROD B | $144.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | S/S DIAL SCALE W/10" PROD B | $144.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | S/S DIAL SCALE W/10" PROD B | $144.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | S/S DIAL SCALE W/10" PROD B | $144.82 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SCALECON INSTALL | $418.51 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SCANNER INSTALL. | $163.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SECRETARIAL CHAIR | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SELF-SERVICE WALL DISPLAY C | $2,226.86 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SERVEND DISPENSER | $318.72 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SERVICE CENTER COUNTER | $555.53 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SHORETEL PHONE SYSTEM | $1,314.61 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SHORETEL SWITCH | $270.31 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SINGLE RAIL WALNUT BEAUTY B | $100.07 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SINK W/ ST.STL LEGS - 1 FAU | $229.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SLANTED BAKERY DISPLAY RACK | $41.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SLANTED BAKERY DISPLAY RACK | $41.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SLANTED BAKERY DISPLAY RACK | $41.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SLANTED DISPLAY RACK | $25.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SM90TB DIGI SCALE/PRINTER | $2,677.77 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SM90TB DIGI SCALE/PRINTER | $2,677.77 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SOUND HOOD FOR CONDENSING U | $908.55 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SS PRODUCE SINK W/HDWE (1 C | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SS SHELVING 6' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SS TABLE 2' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SS TABLE W/BACKSPLASH 4' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SS TABLE W/BACKSPLASH 8' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ST/STL 3-COMPART SINK W/LEG | $254.45 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STAINLESS STEEL SIDE SHELF | $46.87 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STEEL SHELVING 6' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STOCK CART 2-HIGH | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STOCK CART 2-TIER SS | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STOCK CART 4-WHEEL | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STOCK TRUCK | $22.54 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | STORAGE SHELVING 6' | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SUDAFED CABINET | $174.81 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR CAMER 48 | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR CAMER 48 | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR CAMER 48 | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR CAMER 48 | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE COLOR CAMER 48 | $400.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE SECURITY SYSTE | $6,266.56 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE SECURITY SYSTE | $2,414.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | SURVEILLANCE SONIC FIREWALL | $640.11 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 9752 | TABLE FOR QUART MIXER | $73.98 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

Page 105 of 361

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TEXT LITE W/REMOTE KEYBOARD | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TOSHIBA UPS SYSTEM | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TRASH RECEPTACLE URN/TOP | $248.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TRASH RECEPTACLE URN/TOP | $248.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TRUE 2 DR RCH IN REFRIG | $341.25 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TWO DOOR ROLL IN REFRIGERAT | $782.98 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TYLER 12' 3 DECK MEAT CASE | $1,333.35 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TYLER 12' 5 DECK DELI CASE | $1,583.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TYLER 12' 5 DECK DELI CASE | $1,583.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TYLER 5FAN EVAPCOIL-BEER-TR | $700.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | TZ210 SONICWALL | $663.55 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UNARCO BOTTLE CART | $20.31 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UNARCO BOTTLE CART | $20.31 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UNARCO BOTTLE CART | $20.31 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UNIFORMS- SHOPSMART APPARE | $2,031.74 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UNIX BOX FOR RBX | $344.92 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UPGRADE ALARM SYSTEM | $1,237.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | UPS POWER SOURCE | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | USED 40FT STEEL CONTAINER | $283.12 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | USED ATM | $16.66 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VARIMIXER MIXER | $1,054.24 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VARIMIXER MIXER | $522.44 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VECTOR FLY TRAP | $35.09 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VIDEO FIXTURES & TV MONITOR | $774.20 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VIDEO GRIDWALL + SHELVING | $646.59 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VIDEO LAMINATOR | $0.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VIDEO STORAGE SHELVING | $1,577.46 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VIDEO SUPER SEALER SHRINK W | $145.11 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITA-MIX DRINK BLENDER | $424.33 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITEK DOME CAMERA | $5.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITEK DOME CAMERA | $5.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITEK DOME CAMERA | $5.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITEK DOME CAMERA | $5.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITEK DOME CAMERA | $5.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | VITEK DOME CAMERA | $5.42 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALK-IN BOX COILS | $4,598.56 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALL MOUNT HAND SINK | $57.01 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALL MOUNT HAND SINK | $59.39 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALL MOUNT RECEIVING DESK | $19.52 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALL MOUNT RECEIVING DESK | $24.55 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALL MOUNT SINK | $59.39 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WALNUT DOUBLE BEAUTY BIN | $134.89 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WATER HEATER | $121.00 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WDP EXTERNAL WAND | $28.50 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WIN-HOLT STOCK CART | $169.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WIN-HOLT STOCK CART | $169.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WIN-JOLT STOCK CART | $169.22 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WROUGHT IRON "BAKE SHOP" RA | $55.84 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | XTI12 BLUE HANDICAP MART C | $994.71 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | Y2K SOFTWARE | $1,865.12 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | Y2K UPDATE (SOFTWARE) | $112.57 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #28 (Shop Smart), 205 Watkins St, POB 489, Cave Junction OR 97523 | ZEE FIRST AID STATION | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | #53 TRANSFER COST | $8.65 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | #53 TRANSFER COST | $8.65 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | #53 TRANSFER COST | $107.77 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (12) ANTHONY DOORS FOR COOL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (12) PRODUCE BINS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (13) SS SHELVING-BACK ROOM | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) 36X36 CEDAR BINS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) BAKERY TABLES | $143.05 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) BOTTLE RACKS 5' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) DUTRO ALUMINUM HANDTRUC | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) EMPLOYEE LOCKERS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) FORMICA TABLE TOPS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) METAL SHELVES 5' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) OFFICE CHAIRS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (2) PRODUCE CARTS 6-WHEEL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (25) SHOPPING CARTS | $697.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (25) SHOPPING CARTS | $697.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (25) SHOPPING CARTS | $697.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (269) SS SHELVING 6' (WAREH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (3) 6 WHEEL STOCK CARTS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (3) CUSTOM MADE DOUBLE CHKS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (3) DUNNAGE 6' RACKS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (3) METAL SHELVES 6' | $0.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (3) PRODUCE CARTS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (3) SHELVING - DEEP 4'X 8' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (30) REHRIG SCANNER SHOP CA | $1,867.94 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (4) FILING CABINETS 2-DRAWE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (4) FIRE EXTINGUISHERS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (7) GONDOLA SHELVING 4' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (8) ANTHONY DOORS FR FREEZE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (8) BOTTLE CARTS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (8) METAL RACKS FR WALK-IN- | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (8) METAL SHELVES 3' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (8) PROD DRY/RK CUBES 4'X 4 | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | (9) HI BOY - 8-HIGH RACKS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 10' MULTI-DECK PRODUCE CASE | $1,417.59 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 10X16 AWNING FOR CAN SMACKE | $1,125.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK DAIRY/DELI CASE | $1,822.02 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK DAIRY/DELI CASE | $1,822.02 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK DAIRY/DELI CASE | $1,822.02 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK DAIRY/DELI CASE | $1,822.02 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK DAIRY/DELI CASE | $1,822.02 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK DAIRY/DELI CASE | $1,822.03 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK MEAT/DELI CASE | $1,946.69 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK MEAT/DELI CASE | $1,946.69 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' 5-DECK MEAT/DELI CASE | $1,946.70 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' MULTI-DECK PRODUCE CASE | $1,701.10 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' MULTI-DECK PRODUCE CASE | $1,919.43 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' MULTI-DECK PRODUCE CASE | $1,919.43 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' WARREN SHERER FRZN MT C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12' WARREN SHERER FRZN MT C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 12"DRY DOME SAMPLER UNIT | $47.03 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 16 BASKET EGG CASE | $1,196.32 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 1-TELXON PCT-701 MACHINES | $3.86 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 2-OFFICE CHAIRS | $21.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 3-WELL SINK | $353.57 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 4' DUNNAGE RACK | $26.37 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 4 LADDER BACK METAL CHAIRS | $82.36 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 4 LADDER BACK METAL CHAIRS | $82.36 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 4' SS TBLE W/2 UNDRSHLF/BKS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 4' SS TBLE W/BACKSPLASH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 4-DRAWER FILE CABINET | $20.83 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 5' DUNNAGE RACK | $39.58 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 5' DUNNAGE RACK | $39.58 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 5' DUNNAGE RACK | $39.58 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 5' DUNNAGE RACK | $39.58 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 6' BAKERY/DELI ISLAND | $901.72 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 6' SS TABLE W/BACKSPLASH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 7.5 HP COMPRESSOR | $2,178.57 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 8' 5-DECK MEAT/DELI CASE | $1,946.70 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | 84' USED PALLET RACKING | $2,264.13 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ACER 17" MONITOR | $100.72 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ADD ON CLEAN & BRIGHT | $4,898.70 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ADD. FRACTAL SPRAY SYSTEM | $449.16 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ADDITIONAL LABOR OMNI MX86 | $178.35 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | AIR HANDLER | $388.88 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | AISLE MARKERS | $469.21 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | AMIGO MART CART | $808.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | AMSEC SAFE | $2,245.36 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | APC SYMMETRA UPS SYSTEM-REF | $2,981.33 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | AWNING FOR CARTS | $4,731.64 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BASS #2127 UPGRADE | $126.91 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BASS COMPUTER SYSTEM (CMPLE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BASS SOFTWARE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BASS SYSTEM UPGRADE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BI-PARTING TRAFFIC DOOR 60X | $772.97 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BIRO EMG32 MEAT GRINDER | $7,112.60 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BIRO MEAT SAW | $2,783.09 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BOTTLE RACK 6' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BREAKROOM REFURBISH | $264.37 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BREAKROOM TABLE | $45.12 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BUTCHER SHOP REMODEL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | BUTCHER SHOP REMODEL3 | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CABINET FOR LOTTO/KENO TERM | $2.26 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHATILLON HANGING SCALE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHECKSTAND | $804.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHECKSTAND | $804.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHECKSTAND | $804.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHECKSTAND | $804.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHECKSTAND | $804.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CHECKSTAND | $804.01 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CISCO 1200 ACCESS POINT | $805.72 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CLEAN & BRIGHT | $9,536.46 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COMPRESSOR | $561.89 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COMPRESSOR ROOM EXHAUST FAN | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COOLING SYSTEM-MEAT CUTTING | $460.14 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $1,748.37 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $1,239.30 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $1,103.46 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $1,548.55 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELAND COMPRESSOR | $102.18 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPELEMATIC COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPLEMATIC COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPLEMATIC COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPLEMATIC COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | COPLEMATIC COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CUSTOM CABINETS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | CUTOM CORNER SHELVES | $5.69 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DELI CASE INSTALLATION | $2,829.66 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DELL OPTIPLEX GX270 PC | $1,028.25 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DETERRENCE MONITOR SURVEILL | $2,178.61 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DIGI PREPACK SCALE/PRINTER | $5,857.25 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DOVE PRODUCE WRAPPING STATI | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DSD COMPUTER CABINET | $465.02 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DUNNAGE 4' RACK | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | DUNNAGE 6' RACKS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EBT B/O UPGRADE | $261.93 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ELECTRIC MART CART | $177.14 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ELECTRICAL HOOKUP ON CRINC | $3,891.23 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ELECTRICAL INSTALLATION-COO | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ELECTRICAL MODIFICATIONS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ELECTRICAL MODIFICATIONS | $1,097.70 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EPSON TM-H6000 POS PRINTER | $540.44 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EXTENSION LADDER 20' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FIRST AID STATION | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRACTAL LOW VELOCITY DEW PO | $231.04 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRACTAL MULTI-DECK 2X56' CA | $4,481.28 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH 12' FROZEN FOOD C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH 12' FROZEN FOOD C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH 12' FROZEN FOOD C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH 12' FROZEN FOOD C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH 12' FROZEN FOOD C | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH 12' FRZN FOOD CAS | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH FROZEN FOOD CASE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | FRIEDRICH FROZEN FOOD CASE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | GAS PRESSURE WASHER | $329.99 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | GE 19" TV/VCR COMBO | $37.98 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | GROCERY WALL DESK | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HAND SINK PRODUCE | $150.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HANGING SCALE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HERRING HALL MARVIN SAFE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HI BOY - 5 HIGH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HI-BOY 8-HIGH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HILL PROD. SHELVES/FENCES | $723.71 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HOBART SLICER W/ TRAY | $1,469.72 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | HOSHIZAKI ICE CUBER KM800MW | $1,412.69 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | IMPERIAL COOLER WALK-IN-DAI | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | IMPERIAL MT WALK-IN COOLER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | IMPERIAL PROD WALK-IN 12'X | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | IMPERIAL WALK-IN FREEZER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALL BEVERAGE CASES | $5,302.26 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALL FOR ASSET #37336 | $1,028.91 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALL MEAT CASE | $793.13 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALL MEAT CASES | $5,013.73 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALL PRODUCE CASES | $7,139.38 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALLATION #2127 SYSTEM | $411.42 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALLATION FEE | $20.50 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALLATION FEE | $20.50 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALLATION FEE | $20.50 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALLATION FEE | $20.50 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | INSTALLATION FEE | $13.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ISS45 MTX EPF-PAYMENT TERMI | $3,364.73 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ISS45 WIRING | $630.09 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | IWATSU ADIX APS PHONE SYSTE | $5,412.30 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | KALT INDOOR COOLER/FREEZER | $72.61 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | KRONOS TIME CLOCK SYSTEM | $2,411.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LABELER TABLE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LED CASE LIGHTING UPGRADE | $3,459.73 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LEGAL FILE CABINET 4-DRAWER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LEGAL SIZE FILE CABINET - U | $5.90 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LEXMARK E360 PRINTER | $348.25 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LEXMARK MS310 PRINTER | $51.19 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LEXMARK T640N PRINTER | $659.90 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LEXMARK T650 PRINTER/CARD | $494.58 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LIGHTING RETROFIT | $4,295.31 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOCKING CASH DRAWER FILE | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOCKING FILE CABINET 4-DRAW | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER END BASE | $61.69 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER SHELVING | $637.96 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LOZIER SHELVING | $335.25 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | LUG RACK 1-HIGH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAGELLAN SCANNER | $990.22 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAGELLAN SCANNER | $1,528.08 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAGELLAN SCANNER | $1,528.08 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAGELLAN SCANNER | $1,528.09 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAGELLAN SCANNER | $1,528.09 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAIL CHEST | $197.39 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MALARKEY ROOF SYSTEM | $9,063.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MART CART | $245.39 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MAVERICK M-570 MICR ENCODER | $1,416.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MEAT DEPT. SINK | $175.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MEAT WALK-IN COOLER 8'X 27' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | METAL RACK 6' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | METAL RACKING 18' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MICROSOFT SOFTWARE | $171.40 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | MUZAK AUDIO CARD | $250.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NCR MASS MEMORY (2) | $900.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NELSON CUSTOM-END DISPLAY | $275.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NEW 1/2 HP COMPRESSOR | $208.13 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NEW 4 FAN HEATCRAFT EVAP CO | $333.23 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NEW 7 1/2 HP COPELAND COMPR | $1,175.92 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NEW BOHN 4FAN ELEC DEFROST | $350.85 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | NT WORKSTATION/COMPUTER | $613.62 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OKIDATA 380 PRINTER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | OMNI MX860 TERMINAL | $279.80 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PALLET JACK W/WELDED RACK | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PALM M130 HANDHELD | $123.66 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PAPER DISPENSER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PARKING LOT | $8,810.27 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PNP EXIDE SINGLE SHIFT CHAR | $500.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PNP LOZIER SHELVING | $140.66 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRENTICE PAPER BALER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRESS-COLD COMPRESSOR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRICELESS FOODS SIGN | $3,523.58 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRODUCE CASE INSTALLATION | $423.96 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRODUCE CASE WATER PURIFIER | $86.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRODUCE RECIPE STAND | $294.01 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRODUCE SIGN KIT/CART | $1,246.47 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PRO-FRESH MIST SYST MOD.EL0 | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PROGRAM INSTALLATION FEES | $517.39 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PSEUDOEPHEDRINE CABINET | $359.70 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | PYLON SIGN | $2,980.55 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | REFRIGERANT | $3,789.17 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | REFRIGERATION | $1,361.65 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | REMODEL OFFICE AREA | $536.30 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | REMODELING EQUIPMENT (PRODU | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | REPLACE FRONT DOORS | $3,633.38 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RHEEMGLAS STANDARD HOT WTR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ROLL AROUND LADDER | $17.04 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ROLLING WALL DESK | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | ROOF MEMBRANE SYSTEM | $1,462.50 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 3-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 3-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 4-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 4-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 4-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 4-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL 6-FAN COIL | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | RUSSELL REMOTE CONDENSR TD- | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SET NEWMART SWING DOORS-LAR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SET NEWMART SWNG. DOORS (LR | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SEVEND CUP DISPENSER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SHELVING | $4,772.41 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SIGN & PAINT ON WEST END | $538.41 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SIGNATURE CAP SOFTWARE MODU | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SIR STEAK BIRO MEAT CUBER | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SKATE HOT WATER HEATER | $256.10 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SMALL WARES | $464.23 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SONICWALL TZ 170 SP-10N | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SS SHELVING 4' (WAREHOUSE) | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SS SINK - 3 COMPT. | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SS TABLE - 8' W/BACKSPLASH | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SS TABLE W/UNDERSHELF 4' | $6,000.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE 16-PORT DVR | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE DETERRENCE MON | $2,492.04 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE SECURITY SYSTE | $7,142.35 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | TABLE & 3 CHAIRS (BREAKROOM | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | TASK CHAIR | $16.62 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | TYLER 12' COFFIN CASE-FRZN | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | TYLER 8' COFFIN CASE-FRZN F | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | TYLER MERCHANDISER | $704.08 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | TZ210 SONICWALL | $663.55 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | UNIX BOX FOR RBX | $344.92 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | USED 4FAN RUSSELL EVAP COIL | $219.94 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | USED ATM | $16.66 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WALK-IN FREEZER 10' X 20' | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WALL BOAT RACK | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WEATHER KING GAS PACK HEAT | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WRAPPING STATION | $0.00 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WYSE | $15.34 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | Y2K SOFTWARE | $1,865.12 |
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | YALE ELECTRIC PALLET JACK | $0.00 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #29 (Shop Smart), 498 S. Pacific Hwy., Tri City OR 97457 | YALE ELECTRIC PALLET JACK | $937.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | #2127 INSTALLATION | $1,388.82 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | #4686 GREASE TRAP | $3,828.85 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | #53 TRANSFER COST | $190.08 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (16) EMPLOYEE LOCKERS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) 15"X8" S/S OVER SINK SH | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) 6 SHELF STACK RACK W/BA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) 6' WORK TABLES - MEAT D | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) END LOAD BUN PAN CART+P | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) HON R-66 BLUE CHAIRS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) KELMAX 20 PAN TRANSFERR | $347.30 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) LEGAL SIZE FILE CABINET | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) LETTER SIZE FILE CABINE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) LOZIER END DISP UNIT | $451.01 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (2) VECTOR FLY TRAPS | $75.28 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (3) 6-WHEEL CART | $484.98 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (3) 8-HIGH TRNSFR CARTS W/W | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (3) EXTERNAL MUZAK HORNS | $469.87 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (3)DUTRO 6 WHEELER STOCK CA | $307.44 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (4) BAKERY RACKS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (4) GAMCO 6-WHEEL STOCK CAR | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (4) PRODUCE SCALE | $496.99 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (5) POLAR STRIPS FOR FREEZE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (6) 4' MEAT COOLER RACKS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (6) 8-HIGH MEAT TRAY CARTS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (6) MILK ROLLER SHELVES | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (7) CHAIRS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (75) REHRIG SHOPPING CARTS | $12,727.41 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | (9) FIRE EXTINGUISHERS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ***TROLLEY, TREES & HOOKS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 10' 3-DECK PRODUCE CASE | $2,921.48 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 10' 3-DECK PRODUCE CASE | $2,921.48 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 10' 3-DECK PRODUCE CASE | $2,921.48 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 100 WATT PAGE AMPLIFIER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' 3-DECK PRODUCE CASE HIL | $3,225.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' 3-DECK PRODUCE CASE HIL | $3,225.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' 3-DECK PRODUCE CASE HIL | $3,225.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' 5-DECK MEAT DELI CASES | $3,204.09 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' 5-DECK MEAT DELI CASES | $3,204.09 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' 5-DECK MEAT DELI CASES | $3,204.09 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' CVT-DM 2 COMBO CASE | $9,171.45 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12' STEP LADDER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 12" DRY DOME SAMPLER UNIT | $25.83 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 120FT CHAIN LINK FENCE | $589.87 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 13'X17' FENCE | $1,076.75 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 14"X5' 2 SHELF METRO CHRO| TROUTDALE | 5.0| 200.00| 200.00| 200.00| .00| 200.00| |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 14'X30' STNLS STEEL WORK TA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 15' LOZIER GONDOLA W/SHELVE | $599.65 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 15 TON CARLYLE COMPRESSOR | $814.46 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 15-HILL LIGHTED PRODUCE SHE | $108.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 15'X30' STNLS STEEL WORK TA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 16' HOOD UNIT | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 16' NATURAL BULK EQUIP BINS | $5,484.98 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 16 PAN 2 DOOR SANDWICH PREP | $1,367.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 16' POT & PAN RACK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 16'X12' GROCERY WALK-IN FRE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 17" ACER LCD FOR ISS45 INST | $1,494.07 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 18 LINEAL FEET WINE SHELVIN | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 18'X20' MEAT COOLER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 2 1/2X16 2-BASIN SINK W/DRN | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 2 1/2'X6' STAINLESS STEEL T | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 2 1/2'X8' STNLS STEEL TABLE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 2' NOVELTY MERCHANDISE CASE | $297.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 20"CHECKSTAND MOTOR/CAPACIT | $162.88 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 20-PRECISION WIRE CARTS | $383.37 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 20-PRECISION WIRE CARTS | $383.37 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 20-PRECISION WIRE CARTS | $383.37 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 20-PRECISION WIRE CARTS | $383.37 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 24' GROCERY OONDOLA/SHELVIN | $965.27 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 24"X 30' ROLL AROUND BIN | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 2-FAN COIL/CHANDLER | $536.46 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 2-TELXON PCT-701 MACHINES | $7.72 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 3 DOOR FREEZER | $540.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 30' PROFRESH MISTING SYSTEM | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 30" SHOP SMART SIGN/EXIT | $5,993.32 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 30"X72" S/S COUNTER (WALL T | $168.41 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 32'X14' WALK-IN FRZR W/ICE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 36"X6' S/S COUNTER | $84.19 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 9556C | 36FT PRODUCE MISTER BAR | $314.47 |

*  Value is book value.

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 3-FAN COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 3-FAN COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 3-FAN COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 3'X8' S/S WORK TBL W/POT RA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4' COMBI CASE | $5,825.05 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4' COMBI-CASE W/HEATED TOP | $5,185.98 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4' CVT-HT COMBO CASE W/HEAT | $5,232.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4 FAN COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4-DOOR WINE COOLER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4-FAN COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4-TIER CLOSEOUT RACK | $136.98 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4-TIER LUG DOLLY | $181.82 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 4'X8' MAPLE TP TBLE W/UNDER | $933.94 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 5' COMPUTER TABLE+PRINTER S | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 6' CVT-HT COMBO CASE W/HEAT | $6,289.01 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 6' PSSC-PREP & DISPLAY CASE | $4,192.74 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 60" FOOD BAR | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 60000WATT ELEC DUCT HEATER | $4,282.25 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 6-WHEEL STOCK CART | $59.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 6-WHEEL STOCK CART | $59.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' 3- DECK PRODUCE CASE | $2,311.03 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' 3-DECK PRODUCE CASE | $2,311.03 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' 5-DECK VALUE ADDED PRO C | $3,034.47 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' 5-DECK VALUE ADDED PRO C | $3,034.47 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' CVT-D COMBO CASE W/REF D | $7,005.56 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' CVT-D COMBO CASE W/REF D | $7,005.56 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' CVT-D COMBO CASE W/REF D | $6,551.07 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8' UNIVERSAL ICE CREAM CASE | $889.89 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8'CVT-DM2 COMBO CASE W/REFI | $6,405.73 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 8'X12' MEAT FREEZER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | 96X30 MAPLE BUTCHER BLOCK | $267.56 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | A/C-HUMIDTY CNTRL-HEAT RECL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ACADIA BLACK MESH TASK CHAI | $200.88 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ADA STORE UPGRADE | $1,287.18 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | AIR HANDLER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | AIR HANDLER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | AISLE MARKERS | $201.36 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ALLIED 20-COMPARTMNT TILL S | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ALTO SHAM EUSYS-48 HOT CASE | $3,347.17 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | AMERICAN SOLAR TANK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | AMERICAN SOLAR TANK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | APC SYMMETRA 16KVA UPS | $8,158.48 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | AUTOMATIC DOORS-SLIDERS | $10,026.76 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BACKUP ES750 | $82.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BAKERY CASE - USED | $44.48 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BAKERY COOLER W/2 REACH-IN | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BAKERY/DELI SHELVING (METRO | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BASS COMPUTER SYSTEM | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BASS SOFTWARE W/FM CONTLR | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BASS UPGRADE | $232.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BKI PORTABLE DONUT GLAZER # | $1,009.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BKI SMALL AUTO LIFT FRYER | $4,328.05 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BOAT SHAPED CONFERENCE TABL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BRIO ERGONOMIC MXR/GRINDER | $3,798.64 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BRIO MEAT TENDERIZER | $655.84 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BURGLAR ALARM SYSTEM UPDATE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BUS BOY GARBAGE DISPOSAL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | BX ADVANTAGE UPGRADE SOFTWA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CABINET (PROOFER) | $1,319.26 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CARLYLE COMPRESSOR | $1,078.97 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CASE CHANGEOUT REF.ASSET 36 | $667.82 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CASE INSTALLATION | $813.62 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CASH REGISTER COUNTER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CHICKEN/FISH SINK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | CISCO 1200 ACCESS POINT | $1,545.81 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COIL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COMMERCIAL ROLLING DOOR | $747.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COMPRESSOR (SANDWICH CASE) | $557.38 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | COMPUTER SOFTWARE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 9556C | COPELAND COMPRESSOR | $105.84 |

*Value is book value.*

In re C K Market, Inc.                                                                                      Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DAIRY BEVERAGE COOLER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DECOR | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DEKA FORKLIFT BATTERY | $338.09 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DELI/BAK/ESPRESSO MENU BOAR | $789.67 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DELL SWITCH | $320.32 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DESK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DESK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DESK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DIGI AUTO MEAT WRAPPER | $15,564.52 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DIGI DP90 BAKERY LABLE PRIN | $2,205.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DIGI DPS3602 SCALE/PRINTER | $9,875.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DIGI SM90 BAKERY SCALE/PRIN | $4,836.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DIGI SM90 SCALE/PRINTER | $3,155.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DOLPHIN 9550/CRADLE/BATTERY | $2,357.90 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DOORED ICE CREAM CASE | $2,959.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DOORED ICE CREAM CASE | $2,959.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DOORED ICE CREAM CASE | $2,959.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DOORED ICE CREAM CASE | $2,959.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DOORED ICE CREAM CASE | $2,959.13 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DSD LOCKING CABINET | $495.60 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | DSD SALES/USE TAX | $110.92 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EBT B/O UPGRADE | $404.78 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EDLUND DIGITAL PORTION SCAL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ELECTRIC PALLET JACK | $180.57 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ELEVATOR REFURBISH/DOORS/GU | $13,023.92 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ELEVATOR UPGRADE (#077688) | $3,211.92 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ELKAY WATER COOLER MOD CWB2 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EPSON TM-H6000 POS PRINTER | $584.10 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EXTERNAL DISK DRIVE | $154.76 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FAX MACHINE | $83.41 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FENCING FOR OUTDR TRASH BRN | $1,201.19 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FICHET BAUCH FIRE INSLTD SA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FIRE SUPPRESSION SYSTEM UL- | $1,513.92 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FLAVOR CRISP FILTER | $951.20 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FOLDING SHELF-MOUNTS | $223.96 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FRACTAL MISTING SYSTEM | $772.30 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FREIGHT ON CASES & REFRIG S | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | FUJITSU M SLICES ISS45 INST | $5,620.35 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | GALVANIZED MEAT TRACK SHELV | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | GLENCO MEAT REFRIG M-ALA-48 | $651.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | GROCERY SMALL WARES | $226.05 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HAKOMATIC SCRUBBER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HAND SCANNER/CABLE | $171.73 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HARVARD CREDENZA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HARVARD DESK | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HEAT SEAL HAND WRAP STATION | $1,274.13 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HIGH EFFICIENCY FAN MOTORS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HILL 12' 3 DECK MEAT CASE | $880.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HILL 12' 3 DECK MEAT CASE | $880.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HILL 12' 3 DECK MEAT CASE | $880.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HILL 5-DR REACH-IN FREEZER | $4,595.61 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HILL HEATER RETRO KITS | $1,495.04 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART DROP-IN KNIFE UNIT F | $361.24 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART MEAT SAW MODEL 5701D | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART MINI RACK OVEN | $6,832.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART MINI RACK OVEN | $6,832.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART PROOFING CABINET | $3,629.05 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART SCALE MODEL 1860 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOBART SCALE/MEAT | $421.04 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOLLYBERRY RED CHECKOUT RAC | $74.51 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOLLYBERRY RED CHECKOUT RAC | $74.51 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOSH KM-1200MAE CUBER | $2,407.34 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOT FOOD MERCHANDISER | $399.42 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOT WATER RECOVERY SYSTEM | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HOT WATER RECOVERY SYSTEM | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HP80 REFRIGERANT CONVERSION | $2,680.88 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | HUSSMAN UPRGT MDSR (FR 44) | $1,157.45 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 9556C | ICE MACHINE Q40374A | $1,747.38 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ICE MAKER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ICE MERCH COPELAND CONDENSE | $642.47 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSERTS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL #16653/16656/16805/ | $2,343.63 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL CASES | $1,200.65 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL CASES 34233-34235 | $4,538.01 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL CATALINA CABLE/CKST | $834.92 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL F/F CASES | $2,541.05 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL PRODUCE CASES | $4,382.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL PRODUCE CASES | $2,857.37 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALL REACH-IN FF CASE DO | $11,393.20 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALLATION EQUIPMENT | $878.07 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALLATION FEE | $147.19 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INSTALLATION OF NEW CASES | $1,898.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | INTERCOM SYSTEM UPGRADE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 15" LCD MONITOR | $356.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 ACER VT6900 MIDTOWER | $1,599.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 DIGITAL PANEL DISPLAY | $178.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END SYSTEM | $1,248.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 FRONT END-LICENSE | $14,249.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 GS RAID TOWER SERVER | $5,200.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ISS45 MTX EPF-PAYMENT TERMI | $3,607.89 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | KRONOS TIME CLOCK SYSTEM | $2,642.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LED CASE LIGHTING UPGRADE | $4,655.02 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LEXMARK E260 PRINTER | $51.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LEXMARK T630 PRINTER | $740.01 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LEXMARK T640N PRINTER | $785.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LEXMARK T650 PRINTER | $626.14 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LIGHTING RETROFIT | $6,153.38 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER END BASE W/SHELVES | $84.31 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER SHELVING (32') LIQUO | $809.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LOZIER SHELVING W/END DISPL | $419.73 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | LUCKS PROOFER | $1,417.38 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER | $867.78 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER | $867.77 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER | $867.77 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER | $867.77 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER | $867.77 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER | $1,519.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MAGELLAN SCANNER/LANE #1 | $944.63 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MEAT COOLER WALL SHELVING | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MERCO HOT CASE/MICHAELS | $420.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MICROSOFT SOFTWARE | $183.83 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MISC DELI SMALL WARES | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 9556C | MIXER | $0.00 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MODEL 4062 JETSCAN | $794.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NELSON SHELVING UNIT | $275.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NELSON SHELVING UNIT | $275.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW 1 1/2 COPELAND COMPRESS | $379.76 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW 3 FAN HEATCRAFT EVAP CO | $481.69 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW 71/2 CARYLE COMPRESSOR | $406.10 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW CROWN PALLET JACK | $201.55 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW CROWN PALLET JACK | $201.60 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW ELEVATOR | $709.57 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW ROYSTON CHECKSTAND MOTO | $179.37 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW SERVICE EVAP COIL | $278.25 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW STAINLESS 3 WELL SINK | $222.13 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NEW SVC MT CASE EVAP COIL | $282.15 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NICHOLS HYDRAULIC BALER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NIGHT COVER/OPEN CASES | $2,386.85 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | NT WORKSTATION/COMPUTER | $660.42 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OHAUS PRECISION SPICE SCALE | $208.06 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.71 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $302.70 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | OMNI MX860 TERMINAL | $65.15 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ONAN GENERATOR | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PARA SYST (#1) 27063698641 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PARA SYST (#2) 27063698642 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PARA SYST (#3) 27063-698643 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PHONE SYSTEM UPGRADE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PIONEER BUFFER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PM-EXL 2 COMPARTMENT SAFE | $4,692.87 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PNP HAND TRUCK | $50.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PORTABLE BBQ/TRAILER | $2,375.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PORTABLE FILTER W/RINSE HOS | $180.98 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRIME MOVER ELECT PALLET JA | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRIME MOVER FORKLIFT MODL R | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRODUCE COOLER | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRODUCE END CAP BASE | $372.87 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRODUCE SHELVES | $26.15 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRODUCE SHELVING | $307.57 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PRODUCE SIGN KIT | $1,254.38 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | QUANTUM PRINTER | $1,874.25 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REFRIG INSTALL #15347/48/49 | $2,365.61 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REFRIGERANT (R-402A) | $4,246.89 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REFRIGERATION UPGRADE | $2,803.29 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REFURBISH ELEVATOR OTIS | $3,476.47 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REMOTE CONDENSORS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REMOTE DEFROST PANEL | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REPAVE PARKING LOT | $12,481.94 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | RETROFIT CASE TO SELF-CONTA | $1,493.33 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.49 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.49 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.49 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.49 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.49 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.49 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | REYNOLDS LM1 CHECKSTAND | $4,490.39 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | RIVER ROCK TRASH RECEPTACLE | $45.77 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | RIVER ROCK TRASH RECEPTACLE | $45.77 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | ROL-LIFT HYDRAULIC DOCK LEV | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | S/S TABLE 30"X72" | $326.38 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SALES TAX ON EQUIPMENT | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SALES TAX PER AUDIT | $643.16 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SAVORY SP5 ROTISSERIE OVEN | $1,198.91 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER UPGRADE | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER/SCALE BOARD | $569.53 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER/SCALE BOARD | $569.53 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER/SCALE BOARD | $569.53 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER/SCALE BOARD | $569.53 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER/SCALE BOARD | $569.53 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCANNER/SCALE BOARD | $569.53 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SCOT AUTO SCRUBBER | $1,742.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 9556C | SEAFOOD SET | $2,581.64 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SECURITY SYSTEM | $418.69 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHELVES | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHELVES & NUMBERS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHELVING | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHOREGEAR CERTIFICATION FEE | $676.57 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHORETEL PHONE SYSTEM | $944.64 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHORETEL SHOREGEAR SWITCH | $455.10 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SHORETEL SHOREGEAR/SWITCH | $646.50 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SIGN FACES & INTERIOR SIGNA | $2,980.94 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SONIC FIREWALL & LICENSE | $596.01 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | STAINLESS STEEL DRAINBOARD | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | STAINLESS STEEL PRODUCE SIN | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | STAR ICE MERCHANDISER MDL 1 | $901.42 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | STNLS STEEL SHELF SUPPORT R | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | STOCKING CARTS | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | STRUC. CONCEPTS DONUT CASE | $2,171.79 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | TOMLINSON HOT COOKER/WARMER | $129.12 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | TRASH RECEPTACLE URN /TOP | $264.07 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | TRASH RECEPTACLE URN/TOP | $264.07 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | TRIPLIGHT BC-500 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | TRITON 9100 SHELL ATM | $5,283.25 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | TZ210 SONICWALL | $718.06 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | UNIFORMS- SHOPSMART LOGO | $7,374.63 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | UNIX BOX FOR RBX | $369.93 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | USED BKI FOOD WARMER | $168.22 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | USED BRIO MEAT SAW | $341.25 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | VARTA BATTRY CHRGR MDL1B645 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | VARTA BTRY CHGR MDL3B127653 | $0.00 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | VOIP PHONE SYSTEM | $1,177.67 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | VOLUMEMASTERS | $719.80 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | WALK-IN FREEZER DOOR | $1,665.20 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | WALNUT CENTER BAKRY 48X48X4 | $748.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | WALNUT CENTER BAKRY 48X48X4 | $748.66 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | WALNUT END BAKRY 48X28X47.2 | $537.83 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | Y2K SOFTWARE | $1,965.13 |
| Store #32 (Shop Smart), 3430 Redwood Ave., POB 250, Redway CA 95560 | Y2K UPDATE (SOFTWARE) | $125.48 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (1) LEVER WASTE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (1) PORVENE ROLLING SHEET D | $987.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (1) UNARCO PROD CARTS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (1) UNARCO PRODUCE CARTS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (1) WALL DESK | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (10) 27X72 DUNNAGE RACK | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (10) 72X24 DUNNAGE RACKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (12) 8-SHELF PLATTER CART | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (16) RED BISTRO CHAIRS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (18) 16"X4' LIT PRODUCE SHE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) 6-SHELF LUG CART | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) CART CORRALS W/SIGNS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) COILS-MEAT PREP | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) COILS-PRODUCE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) COOLING FREEZING MACHIN | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) FIVE SHELF CART W/WHEEL | $2,906.34 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) LUG TUB RACKS - MEAT | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) MAPLE TOP BAKE TBL W/1D | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) OFFICE DESKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) PALLET JACKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) UNARCO 4-WHEEL STOCK CA | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (2) WALL MOUNT SINKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (20) GROCERY CART | $1,583.97 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (25) GROCERY CART | $1,979.91 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (3) BAKERY DISPLAY 4X4 W/SH | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (3) BAKERY TRANSFER RACKS | $519.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (3) OAK "THANK" TRASH CAN H | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (3) PRODUCE TABLES W/EXTEND | $5,168.89 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (3)COILS-MEAT | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) 24"X48" METROSEAL SHELF | $31.44 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) 24"X72" METROSEAL SHELF | $47.13 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) 36" ROUND TABLES W/BASE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) 6-WHEEL CART DUTRO#SM18 | $650.87 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) COILS-DAIRY/BEVERAGE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) FLAT PRODUCE CART TB-20 | $709.18 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) OUTDR RUUD LAMPS&FIXTUR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (4) ROLL AROUND BINS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (46) ANTHONY REACH-IN DOORS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (6) END DISPLAYS | $1,603.03 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (6) GAMCO 6-WHEEL STOCK CAR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (6) PRODUCE SCALES | $969.47 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (67) LOW RIMMED HEAVY POTS | $961.80 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (7) 20 SPACE ALUM BUN PAN C | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (7) DURALITE COOLER DOORS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (7) POLYTOP PREP TBL W/BKSP | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (7) PREP TABLE FULL UNDERSH | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (70) REHRIG SHOPPING CARTS | $6,308.87 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | (78) EMPLOYEE LOCKERS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ***(10) CHAIRS, SWIV CHR/2 CAB | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ***HOODS, FLUES, FANS, HVAC | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 1 3/4 MAPLE BAKE TBL W/UNDR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 1000 WATT MICROWAVE | $348.33 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 112X32 REF CHINES PREP W/4 | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 112X32X1 3/4 WOOD TOP | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 11X62 4-TIER ADJUSTABLE SHE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12' 1-DECK MEAT CASE | $1,202.88 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12' FLORAL STAIRSTEP W/SLOT | $2,324.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12' MULTI DECK MEAT CASE | $315.98 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12' MULTI DECK MEAT CASE | $315.98 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12-LUG MEAT RACK | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12'MULTIDECK MEAT CASE | $1,504.90 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12'MULTIDECK MEAT CASE | $1,516.09 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12'MULTIDECK MEAT CASE | $1,516.09 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12'MUTLIDECK MEAT CASE | $1,601.67 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 12X52 MEAT WALK-IN COOLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 14" WALL SWING FAUCET | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 14X112 DAIRY WALK=IN COOLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 14X62 4-TIER ADJUSTABLE SHE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 15"DRY FREESTAND SAMPLER UN | $139.45 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 15-2 TIER SHOPPING CARTS | $212.45 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 15KW DIESEL GENERATOR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 16' OSDM M/D PRODUCE CASE | $1,991.45 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 16X28 PRODUCE WALK-IN COOLE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 17" MONITOR | $45.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 17" MONITOR | $45.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 17" MONITOR | $41.96 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 17" MONITOR | $41.96 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 17" MONITOR | $41.96 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 18"X 42"X 143" CABINET W/SH | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 2 DOOR FROZEN FOOD CASE | $2,441.52 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 2 DOOR FROZEN FOOD CASE | $2,441.52 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 2 STATION SANI SINK | $620.48 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 2 VMWARE LICENSES | $165.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 24X30 GROCERY WALK-IN FREEZ | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 24X30 ROLL AROUND BIN | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 25 DOOR FROZEN FOOD CASE | $3,790.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 25 DOOR FROZEN FOOD CASE | $3,790.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 25 DOOR FROZEN FOOD CASE | $3,790.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 25 DOOR FROZEN FOOD CASE | $3,790.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 25 DOOR FROZEN FOOD CASE | $3,790.26 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 28X118X117 PLASTIC LAM CNTR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 28X141 PLASTIC LAM COUNTERT | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 28X20 DELI COOLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3 COMPARTMENT SINK W/DRAIN | $1,648.46 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 30" PRODUCE SINK W/2-TUB RI | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 34" 6-BURNER OVEN/RANGE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 36" GRIDDLE TOP | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 36X24 STNLS STL TABL FOR ST | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 36X30 ST/STL TABLE W/FULL S | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3'8"X8' WINE REACH-IN COOLE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3800LR HAND SCANNER | $157.69 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3X3 WOOD TABLE W/REMOV SIDE | $673.95 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3X3 WOOD TABLE W/REMOV SIDE | $673.95 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3X4 WOOD BAKERY TABLE | $668.67 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3X4 WOOD BAKERY TABLE | $668.67 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3X4 WOOD BAKERY TABLE | $668.67 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 3X4 WOOD BAKERY TABLE | $668.67 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 4' CENTER AISLE CHICKEN WAR | $3,347.24 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 48" 3 LEVEL HEX FLORAL STAI | $977.53 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 48X16 S/S WALL RACK W/UNDRR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 48X18 BAKERY SHELF W/BRACKE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 48X30 SS POLYTOP PREP TBL W | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 4DL3150E COPELAND COMPRESSO | $4,783.42 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 4-TIER CLOSEOUT RACK | $136.98 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,398.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,398.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,391.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 9549C | 5DOOR RI FROZEN CASE | $2,498.91 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,512.64 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,398.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,398.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,398.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5DOOR RI FROZEN CASE | $2,498.91 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 5-DOOR RI FROZEN CASE | $2,512.64 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 CYLD COPELAND COMPRESSOR | $4,195.88 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 WHEEL STOCK TRUCK | $25.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 WHEEL STOCK TRUCK | $25.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 WHEEL STOCK TRUCK | $25.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 WHEEL STOCK TRUCK | $25.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 WHEEL STOCK TRUCK | $25.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6 WHEEL STOCK TRUCK | $25.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 60' OHP M/D PRODUCE CASE | $2,266.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 60' OHP M/D PRODUCE CASE | $2,266.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 60' OHP M/D PRODUCE CASE | $2,266.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 60' OHP M/D PRODUCE CASE | $2,266.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 60' OHP M/D PRODUCE CASE | $2,266.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 60X30 SLDNG DOOR CABINET | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 64' O5DM M/D DELI/MEAT CASE | $2,158.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 64' O5DM M/D DELI/MEAT CASE | $2,158.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 64' O5DM M/D DELI/MEAT CASE | $2,158.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 64' O5DM M/D DELI/MEAT CASE | $2,158.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 64'O5DM M/D DELI/MEAT CASE | $2,158.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 64'O5DM M/D DELI/MEAT CASE | $2,158.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6X3 WINHOLT SS CABNT W/SLDG | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 6X8 FISH WALK-IN COOLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 7 1/2 HP COPELAND COMPRESSO | $2,900.12 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 8 HIGH LUG RACK - MEAT | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 8X12 BAKERY WALK-IN FREEZER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 8X12 DELI WALK-IN COOLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 8X8 FLORAL WALK-IN COOLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 9' RAY'S LED SIGN | $18,629.23 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 90 POWER CONVEYOR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 96X20 3TIER SHELVING | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | 96X30 SLIDING DOOR CABINET | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ACER 17" MONITOR | $119.57 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ACER 17" MONITOR | $124.47 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ACER 17" MONITOR | $93.25 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ADA STORE UPGRADE | $1,287.18 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ADDITION SPRINKLER SYSTEM | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ADDITION-LOBUCKS ASSET 4399 | $2,583.33 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ADMATIC DECK OVEN | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | AIR FLO FISH RACKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | AMANA 1000W MICROWAVE OVEN | $75.35 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | AMIGO MART CART | $1,148.07 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ANTHONY REACH IN FREEZER DO | $1,226.98 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | APC UPS BACKUP RS 1500 | $204.18 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | APC UPS BACKUP RS1500 BATT | $204.17 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ARCHITECT FEES-REMODEL | $2,905.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | AUTOMATIC DOOR SYSTEM | $199.37 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BAKERY DISPLAY TRAYS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BAKERY FRYING/GLAZING SCRNS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BAKERY INGRDIENT BINS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BAKERY RACKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BASS SOFTWARE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BASS SOFTWARE-BX ADVNTG UPG | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BATTERY BACK UP SYSTEM | $1,431.97 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BBQ GRILL & ACCESSORIES | $3,758.60 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BBQ GRILL & ACCESSORIES | $3,277.75 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BELSHAW DONUT CUTTER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BIZERBA MEAT SLICER | $2,316.72 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BOSCH 650 SERIES DVR DVD 16 | $44.48 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BOSCH SERIES 350 DVR DVD 16 | $44.48 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BRIO 16" MEAT SAW W/FIXED H | $2,810.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | BRIO MEAT TENDERIZER HVY DT | $658.76 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CABINETS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CARDBOARD BALER BESCO | $5,688.04 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CATALINA INSTALLATION | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CDS BRANDING | $894.94 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CISCO ACCESS POINT | $756.59 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CLEAN & BRIGHT | $33,492.75 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CLEARVIEW DIVIDERS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CLEVELAND LET-8 STEAMER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-BAKERY | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-DELI | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 9549C | COIL-DELI | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-FISH | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-FISH PREP | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-FLORAL | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-GROCERY | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COIL-WINE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMBINATION SAFE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMPARTMENT TILL SAFE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMPRESSOR | $252.83 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMPRESSOR - MEAT CASE | $2,300.71 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMPRESSOR (ICE CRM CASE) | $2,600.43 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMPRESSOR 2000-TSK | $5.46 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COMPUTER SYSTEM | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COM-TROL COMPUTER SYSTEM | $4,537.75 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CONTROL PANEL SUPPORT | $891.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CONVERSION TO LOBUCKS | $17,891.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COPELAND COMPRESSOR | $3,615.82 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CORR ORIG#43997 11/21/2012 | -$4.47 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | COUNTER TOP DELI MERCHANDIS | $142.30 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CROWN PALLET JACK | $66.18 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | CROWN PALLEY JACK | $66.18 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELI BOWLS/PLATTERS/CROCKS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELI LADLES/COOKING UTENSIL | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELI POTS/PANS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELL OPTIPLEX 760 MANAGER P | $881.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELL OPTIPLEX GX270 PC | $911.20 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELL OPTIPLEX GX270 VIDEO P | $1,348.15 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELL P3 OPTIPLEX GX110 PC | $932.64 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DELL SWITCH | $321.76 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DETERRENCE MONITOR SURVEILL | $2,349.53 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DETERRENCE MONITOR SURVEILL | $2,349.54 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIAPER DEPOT | $306.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI AUTO WRAPPER | $552.44 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI PREWRAP SCALE/PRINTER | $9,282.85 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI PRINTER W/ SCALELON | $2,263.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI SCALE/PRINTER | $3,635.46 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI SM90 SCALE/PRINTER | $2,971.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI SM90 SCALE/PRINTER | $2,971.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DIGI SM90 SCALE/PRINTER | $2,971.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DOCK PLATE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DOUBLE TIER OVERSHELF | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DSD LOCKING CABINET | $495.60 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DSD SALES/USE TAX | $118.59 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | DUMAC DEBIT CARD UPGRADE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | E360 PRINTER | $260.27 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EAS SECURITY SYSTEM | $2,745.64 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ELECTRIC SHOPPING CART | $179.54 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ELECTRICAL | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ENERGY MANAGEMENT SYSTEM | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EPSON TM-H6000 POS PRINTER | $586.81 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EXTERIOR MODULAR SIGNS | $59.90 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | FILMIZER ELEC WRAPPER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | FISH SINK W/DISPOSAL | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | FLORAL DISPLAYS | $375.44 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | FM HARDWARE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | FUJITSU ISS45 COMPATIBLE BO | $4,212.88 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | GLAZER - ST STL W/RACK+COVE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | GONDOLAS AND SHELVING | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | GROCERY SMALL WARES | $544.60 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | GROCERY SMALLWARES | $1,433.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HALSEY/TAYLOR WATER COOLER | $568.46 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HEAT RECLAIM WATER HEATER 1 | $1,863.52 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HEAVY DUTY PAN CART | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HILITE PRINTR APPLIER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HOBART 12" SLICER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HOBART 12" SLICER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HOBART MEAT TENDERIZER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HOBART MIXER 11430070 | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HOBART PNEUMATIC FOOT CONTR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HONEYMAN 2 WHEEL HAND TRUCK | $25.88 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 9549C | HONEYMAN 2 WHEEL HAND TRUCK | $25.88 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HONEYMAN 2 WHEEL HAND TRUCK | $25.88 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HONEYMAN 2 WHEEL HAND TRUCK | $25.88 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HONEYMAN ALUMINUM HAND TRUC | $191.66 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HP 9550 SCAN GUN | $205.28 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HP HAND SCANNER | $231.92 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HUBERT ELEC LABELER/P-TOUCH | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HUBERT-UTILITY STOCK CART | $36.92 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HUBERT-UTILITY STOCK CART | $36.92 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HUBERT-UTILITY STOCK CART | $36.92 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HUBERT-UTILITY STOCK CART | $36.92 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HVAC | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HVAC | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | HYSTER FORKLIFT (USED) | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INGREDNT PRINTER W/ALPHA KY | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INSTALL CAT-5 CABLE SHORETE | $1,911.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INSTALL CHICKEN WARMER #295 | $430.66 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INSTALL NEW REFRIG CASES | $29,335.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INSTALLATION OF DELI CASES | $2,687.45 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INSULATION | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | INTEREST ON PROJECT ACCOUNT | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" LCD MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 15" MONITOR | $1,185.03 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END SYSTEM | $4,740.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 FRONT END-LICENSE | $19,750.05 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 MFS I | $12,544.30 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 MFS II | $2,867.53 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ISS45 MTX EPF | $2,867.53 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | IT3800 LR HAND SCANNER | $212.31 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | IT3800 LR HAND SCANNER | $212.32 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | KRONOS TIME CLOCK SYSTEM | $2,717.46 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LAMPS & FIXTURES | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LANDING TABLE W/DUMP TRAY+S | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LATE BILLING FOR ASSSET 375 | $1,175.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LED CASE LIGHTING UPGRADE | $7,897.20 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LEISURE CRFT CONV. TABLE | $419.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LEISURE CRFT CONV. TABLE | $419.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LEXMARK E120N PRINTER | $123.58 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LEXMARK E360 PRINTER | $355.33 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LEXMARK MS810N PRINTER | $79.96 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LEXMARK T650 PRINTER | $748.18 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LIGHTING FIXTURE RELOCATION | $1,852.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LIGHTING RETROFIT | $20,326.68 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LO BUCKS DECOR | $843.63 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LOZIER END DECKS W/SHELVES | $735.83 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LOZIER SHELVING | $451.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LOZIER SHELVING | $2,692.37 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | LUCKS 2/DR. PROOF BOX | $3,804.12 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGAZINE DISPLAY SHELVING | $622.57 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN 9502 SCANNER SCALE | $379.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN SCANNER | $867.78 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN SCANNER | $1,519.79 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN SCANNER | $1,519.79 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN SCANNER | $1,519.79 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN SCANNER | $1,519.79 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MAGELLAN SCANNER | $1,519.79 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 9549C | MAPLE TOP BAKE TBL W/3DRWRS | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MEAT SHELVES | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MEAT SINK-3 COMPRTMNT/2 DRN | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MEAT SMALLWARES | $1,006.84 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | METAL CLOSURES | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MICROSOFT SOFTWARE | $184.68 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MISC. BAKERY PANS | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MIXER/GRINDER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 36X80 | $401.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 36X80 | $401.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 42X80-GREY | $401.50 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 48X80 | $642.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 48X80 | $642.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 72X80 | $762.87 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MODEL 300S DOOR 72X80 | $762.87 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MONEY ORDER DISPENSER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | MULTI OIL STONE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | NEW COPELAND COMPRESSOR | $2,964.07 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | NEW FRONT END SYSTEM | $1,778.49 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | NEW SIGNS | $16.43 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | NEW SPRAY PUMP/EVAP CONDENS | $273.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | NEW WALK-IN FRZR DOOR/FRAME | $8,056.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | NT WORKSTATION/COMPUTER | $631.65 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OFFICE FURNITURE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMEGA 230 CASH COUNTER | $425.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $304.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OMNI MX860 TERMINAL | $471.13 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | OPERATOR CONTRL PANEL | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PALLET RACKING | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PALM M130 HANDHELD | $123.66 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PANASONIC ELECT MOD SWITCH | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PARALLEL CARD FOR PRINTER | $9.41 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PATCH ROOF | $893.75 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PLATTER STAND | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | POLYTP PREP TBL W/BKSPLSH/S | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PORTABLE DONUT FILTER SYSTE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | POWERED CONVEYOR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PRE-RINSE W/ADAPTA FAUCET | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PRINTER/CONTROLLER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PRODUCE MISTER SYSTEM | $1,512.56 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PRODUCE SIGN KIT | $1,517.76 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PRODUCE SIGNAGE | $2,925.42 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PRODUCE SMALLWARES | $238.66 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | PYLON SIGN | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REACH-IN FROZEN FOOD DOORS | $2,452.73 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REBUILD FRONT EXIT DOOR | $316.65 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REFRIG INST./INCL.PARA AA/B | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REFURBISH #35 20' VIDEO NEO | $2,989.04 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REHRIG HAND CARRY BASKETS | $176.38 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REHRIG SCANNER SHOPPING CAR | $7,779.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | REMOVE & REPLACE HOT TABLE | $386.34 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | RMV & RPLC ROOFTOP COMPRESS | $3,323.59 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ROLLING STEEL LADDER | $161.68 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ROTISSERIE MODEL 950/5 | $9,930.99 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SALAD BAR TONGS/LADLES | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SALES TAX | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SALES TAX PER AUDIT | $769.77 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SCALECON INSTALL & SOFTWARE | $950.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SCALECON INSTALL & SOFTWARE | $950.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SCALECON INSTALL-WIRING | $1,159.52 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SCALEMATE WRAP STATION | $1,181.52 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SCHAERE ESPRESSO MACHINE | $10,060.39 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SEAFOOD SIGNAGE | $105.60 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SEAFOOD SIGNAGE | $105.60 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SEAFOOD SIGNAGE | $105.60 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SECURITY SYSTEM | $3,675.64 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SET OF 4 TABLES W/2 BENCHES | $1,664.19 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SHELVING | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SHELVING | $5,150.01 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SHOREGEAR CERTIFICATION FEE | $679.70 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SHORETEL PHONE SYSTEM | $1,498.16 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SINGLE ROLL WRAPPER 600A | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SINK W/FAUCET & LEVER WASTE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SINK W/PRERINSE ADAPTA FAUC | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SONIC FIREWALL-SURVEILLANCE | $60.42 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SONICWALL & LICENSE | $559.91 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SP80 LOAD CELL SCALE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SP80 LOAD CELL SCALE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SP80 LOAD CELL SCALE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SPINNING PRODUCE RACK/24 PK | $428.93 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | STACK RACK 48X48 | $112.10 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | STEEL ROLLER DRS+COMPUTR CN | $900.56 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE 19" MONITOR | $500.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $596.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE EQ200 CAMERA D | $762.31 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | SURVEILLANCE SECURITY SYSTE | $6,472.09 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | T650 PRINTER/CARD | $317.28 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TD STORE SYS REF EVAP CONDE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | THERMOEFF DFRST STORE REFR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TOSHIBA DVD VCR COMBO | $117.81 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TOSHIBA UPS SYSTEM | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TOTAL STORE REMODEL | $243,951.63 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TOUGH STUFF SAFETY FLOOR | $7,255.07 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TRASH RECEPTACLE W/URN | $85.32 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TRASH RECEPTACLE W/URN | $85.32 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TROYBILT PRESSURE WASHER | $54.11 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | TZ210 SONICWALL | $721.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | UNIVERSAL MAGNETIC TAGS/VAU | $1,555.28 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | UNIX BOX FOR RBX | $369.93 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | UPS POWER SOURCE | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | UPS SYSTEM STARTUP + WARRAN | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | USED ATM | $16.66 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VECTOR FLY TRAP | $37.62 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VIDEO CONVENIENCE COUNTER | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VIDEO GRIDWALL & SHELVES | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VIDEO ISLAND | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VIDEO REMODEL | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VIDEO SINGLE SIDE LIGHTED | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VIDEO TV MONITOR | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | VITAMIX MACHINE | $686.47 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WALL MOUNT SINK | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WASHINGTON POSTER SIGNAGE | $238.85 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WATER TREATMENT SYSTEM | $1,889.38 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WET DRY SHOP VAC | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WHIZ BANG POPCORN MACHINE/C | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WOOD TABLE W/UNDERSHELF | $0.00 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WYSE P20 ZERO CLIENT TERA 1 | $131.35 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | WYSE P20 ZERO CLIENT TERA 1 | $131.36 |
| Store #33 (Lo Buck$), 1718 S. Main St., Willits CA 95490 | ZEBRA LP2844 LABEL PRINTER | $379.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (150) BLUE RAY'S SHOPPINGCA | $11,694.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (24) BLUE RAY'S HANDBASKETS | $78.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (26) NIGHT BLINDS | $3,958.46 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (3) VECTOR FLY TRAPS | $112.91 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (36) REHRIG HAND CARRY BASK | $180.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (4) 400 GB HARD DRIVES | $991.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (4) ESPRESSO BAR STOOLS | $217.22 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (4) TABLES (8) BENCHES W/ | $1,759.09 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (6) 8-HI PLATTER RACKS | $1,059.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (6) CORTELCO WALL PHONES | $81.36 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | (8) 4' NIGHT BLINDS | $811.97 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ***CISCO ACCESS PNT1231,ANT,PW | $766.64 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 10' COFFEE CABINET | $392.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 10' MULTI DECK DAIRY CASE | $1,724.67 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 10' MULTI DECK DAIRY CASE | $1,724.67 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 100 GAL HOT WATER HEATER | $2,033.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1000LB ICE FLAKER | $2,347.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 10-2 TIER SHOPPING CARTS | $144.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 10-2 TIER SHOPPING CARTS | $144.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 10-IP115 SHORETEL PHONES | $317.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 117' PRODUCE COOLER SIGN BO | $435.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12' MULTI DECK BEV/DAIRY CA | $1,907.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12'DRY DOME SAMPLER UNIT | $87.61 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12FT LADDER | $192.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12'MULTI DECK BEV/DELI CASE | $2,524.71 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12'WIDE ISLAND PRODUCE CASE | $2,314.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12'WIDE ISLAND PRODUCE CASE | $2,314.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 12'WIDE ISLAND PRODUCE CASE | $2,314.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 15HP COPELAND COMPRESSOR | $4,839.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 15HP COPELAND COMPRESSOR | $2,030.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-6 TIER EMPLOYEE LOCKER | $23.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 16"X30" UTILITY CART | $32.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 16"X30" UTILITY CART | $29.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 17' FLORAL DISPLAY CABINET | $929.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 17" MONITOR | $2.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-DRAIN LEVERWASTE SINK | $133.39 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 1-ROLL HANDWRAP | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 2 VMWARE LICENSES | $165.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 20' CAKE DECO SINK CABINET | $764.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 20"X48" PRODUCE ISLAND EXTE | $82.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 20"X48" PRODUCE ISLAND EXTE | $82.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 20-EXTENSION ONLY LICENSE | $995.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 21' DELI SINK CABINET | $679.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 23' DELI SLICER CABINET | $933.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 23X28X62" PROOFING RACK COV | $32.82 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 23X28X62" PROOFING RACK COV | $32.82 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24"X32" PRODUCE ISLAND EXTE | $116.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24"X32" PRODUCE ISLAND EXTE | $116.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24"X32" PRODUCE ISLAND EXTE | $116.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24"X32" PRODUCE ISLAND EXTE | $116.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24"X32" PRODUCE ISLAND EXTE | $116.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24"X32" PRODUCE ISLAND EXTE | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24X18 ST/STL MICROWAVE SHEL | $39.23 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 24X36X32 BEIGE UTILITY CART | $37.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 2-DOOR ROLL IN REFRIGERATOR | $1,225.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 2-DRAIN LEVERWAST SINK W/LE | $420.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 2-PERSON PLYMOLD BOOTH | $72.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 2-TELXON PCT-701 MACHINES | $7.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3 LOZIER END PANELS/DECK/SH | $767.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 30"WHITE TABLE W/PEDESTAL B | $33.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 30"WHITE TABLE W/PEDESTAL B | $33.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 30X48 POLYTABLE W/ST/STL LE | $74.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 30X48 POLYTABLE W/ST/STL LE | $74.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 32016 MANITOWOC ICE MACHINE | $1,275.77 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 36" WHITE TABLE TOP | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 38GAL TRASH RECEPTACLE | $208.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 38GAL TRASH RECEPTACLE | $208.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 38GAL TRASH RECEPTACLE | $208.93 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3-DRAIN LEVERWAST SINK W/LE | $293.20 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3-DRAIN LEVERWASTE SINK | $381.62 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3X3 WOOD BAKERY TABLE | $672.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3X3 WOOD BAKERY TABLE | $672.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3X3 WOOD BAKERY TABLE | $672.70 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3X3 WOOD BAKERY TABLE | $672.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3X3 WOOD BAKERY TABLE | $672.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 3X3 WOOD BAKERY TABLE | $672.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4' 5-DECK DELI MEAT CASE | $2,288.91 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4' 8K WATERLESS HOT CASE | $3,671.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4' DELI CABINET | $127.34 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4' MIRRORED OMNI WALL | $101.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4 PK WIRE HANDLE HAND BASKE | $110.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4' PRODUCE MERCHANDISER | $77.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4' PRODUCE MERCHANDISER | $77.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 48"X72" MAPLE TOP TABLE | $229.92 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 48"X96" MAPLE TOP TABLE | $418.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4DOOR REACH-IN FROZN FOOD C | $2,796.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4DOOR REACH-IN FROZN FOOD C | $2,796.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4-PERSON PLYMOLD BOOTH | $100.58 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4-PERSON PLYMOLD BOOTH | $100.58 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4-PERSON PLYMOLD BOOTH | $100.58 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4'X10' ST/STL HOOD | $1,140.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X12 WHITE GLASBORD | $305.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X1X1.5 FRONT END BASE | $118.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X1X1.5 FRONT END BASE | $118.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X1X1.5 FRONT END BASE | $118.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X3X2 END BASE | $413.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X3X2 END BASE | $413.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X3X2 END BASE | $413.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X3X2 END BASE | $413.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X3X2 END BASE | $413.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X3X2 END BASE | $413.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 4X7 STRIP CURTAIN | $69.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 5' REGISTER CABINET | $435.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 52" 6-WHEEL STOCK TRUCK | $40.45 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 52" 6-WHEEL STOCK TRUCK | $40.45 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 5DOOR REACH-IN ICE CREAM CA | $3,231.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 5DOOR REACH-IN ICE CREAM CA | $3,231.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 5DOOR REACH-IN ICE CREAM CA | $3,231.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 5DOOR REACH-IN ICE CREAM CA | $3,231.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 5DOOR REACH-IN ICE CREAM CA | $3,231.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6' ALUMINUM COOLER SHELVING | $87.03 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6' ALUMINUM COOLER SHELVING | $87.03 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6' BREAKROOM CABINETS W/STO | $311.34 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 60 QT GALVANIZED BOWL RACK | $38.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 60 QT WELBILT BOWL SCRAPER | $201.39 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 60 QT WELBILT MIXER | $2,337.45 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 60" 2 DOOR SANDWICH PREP TA | $1,530.94 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 65 CU.FT. ICE MERCHANDISER | $715.36 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-LUG ALUMINUM CART | $41.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-LUG ALUMINUM CART | $41.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-WAY UNIVERSAL LID DISPENS | $30.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-WHEEL CART | $158.61 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-WHEEL CART | $158.61 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-WHEEL CART | $158.61 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6-WHEEL CART | $158.61 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6X10 CART CORRAL | $80.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6X10 CART CORRAL | $80.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6X10 CART CORRAL | $80.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6X4X2 END BASE | $492.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 6X4X2 END BASE | $492.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8 BUSHEL ICE CADDY | $53.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' DECO CABINET W/LIGHT BOX | $665.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' HEATED AIR CURTAIN | $4,972.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' HEATED AIR CURTAIN | $963.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' HEATED AIR CURTAIN | $963.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' MEAT CABINET W/POLY TOP | $452.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' MULTI DECK MEAT CASE | $1,762.92 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' MULTI DECK MEAT CASE | $1,762.92 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8' SINGLE DECK MEAT CASE | $2,635.73 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8'SERVICE FISH/MEAT CASE | $1,785.64 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 8X10 STRIP CURTAIN | $249.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 9' DELI CABINET W/UPPER STO | $382.04 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 9' RAY'S FOOD PLACE/EXIT SN | $15,468.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 96" POT RACK | $54.55 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 9-STEP RISER FOR EURO TABLE | $74.71 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | 9-STEP RISER FOR EURO TABLE | $74.71 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | A/C UNIT | $7,250.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ACER 17" MONITOR | $150.78 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ACER 17" MONITOR | $111.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ACER 17" MONITOR | $61.55 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ACER 17" MONITOR | $74.26 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ACER MONITOR | $58.80 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

* *Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ADDITION TO ASSET 42267 | $50.22 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ADDITION TO ASSET 42340 | $801.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ADDITIONAL LABOR OMNI MX86 | $267.51 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | AIR HANDLER | $7,429.77 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | AISLE MARKERS | $1,385.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALTOSHAM COMBITHERM OVEN-TR | $4,500.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ALUMINUM PLATTER CART | $50.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | AMIGO ELECTRIC HANDICAP CAR | $495.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | AMIGO MART CART | $1,333.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | AMIGO MART CART | $1,333.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ANTHONY GLASS DOORS | $1,944.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | APC SYMMETRA POWER SUPPLY | $3,946.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ARCTIC STAR SPACE EXTENDERS | $119.77 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ATT COMPUTER SOFTWARE (UG) | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BAKER BEAM 16 LB. SCALE | $90.35 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BAKER'S BALANCE SCALE W/SCO | $58.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BAKERY CASE | $3,711.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BAKERY FREEZER | $2,329.81 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BAKERY UPPER STORAGE SHELVI | $101.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BAKERY/DELI SMALL WARES | $5,635.26 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BASE CABINET FOR ROTISSERIE | $1,080.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BASS RBX SYSTEM | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BASS UPGRADE | $2,161.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BATHROOM REMODEL | $1,060.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BBQ CART | $1,300.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BEVERAGE AIR ECON FREEZER | $514.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BIRO MIXER/GRINDER | $7,906.43 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BIZERBA MANUAL SLICER | $615.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BK PORTABLE FILTER W/RINSE | $412.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BK PRESSURE FRYER (18# CAPC | $1,752.04 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BK SELF-SERV SMOKE MEAT HOT | $3,242.35 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BLACK SLANTED DISPLAY RACK | $59.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BORGEN 2X2 CORNER FLORAL CA | $5,912.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BOSCH 650 SERIES DVD DVR 16 | $44.44 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BOSCH 650 SERIES DVR DVD 16 | $44.44 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BOYDS CART - 79" GRANDE | $2,531.29 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BREAKROOM REFURBISH | $258.94 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BREAKROOM TABLE/CHAIRS | $168.85 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BRICK RED CAMCARRIER | $53.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BRIO HEAVY DTY MEAT TENDERI | $822.34 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BROWN 45 GAL RANGER CONTAIN | $50.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BROWN 45 GAL RANGER CONTAIN | $50.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BT PALLET JACK | $161.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | BT PALLET JACK | $161.84 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CABINET TYPE RECEIVING DESK | $101.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CABINET TYPE RECEIVING DESK | $101.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CART STOP BUMPER GUARDS | $1,664.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CAT 5 CAMERA LABOR | $548.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CATALINA INSTALLATION | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CISCO 1200 ACCESS POINT | $1,389.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CISCO ACCESS POINT | $756.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CLEAN & BRIGHT DECOR | $40,354.35 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CLOTHING END BASE | $343.54 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COFFEE CART W/18" FOLDING S | $115.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COFFEE CASH DRAWER | $44.29 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COFFEE GRINDER SHELF | $75.94 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COFFEE SERVICE SHELF | $95.67 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COFFEE TRIM PANEL-ITALIA D' | $73.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMMERCIAL MICROWAVE-AMANA | $473.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMPRESSOR "B" (#35) | $1,933.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMPRESSOR "B" (#35) | $1,933.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMPRESSOR #2 | $1,868.33 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMPRESSOR INSTALL | $284.88 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMPUTER EQUIPMENT (UG) | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COMPUTER SYSTEM | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COOK EXHAUST FAN W/DISCONNE | $344.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COOKSHACK 105 SMOKER + HOOD | $1,180.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COPELAND COMPRESSOR | $902.72 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COPELAND COMPRESSOR 22 HP | $1,757.66 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COPRESSOR "BB" #97C77077 | $1,475.67 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | COUNTER TOP DELI MERCHANDIS | $142.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | CUSTOMER SERVICE CENTER | $1,556.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DAIRY 3-SHELF ALUMINUM UNIT | $225.49 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DAIRY/BEVERAGE COOLER | $4,943.71 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DELI COOLER | $1,306.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DELI/BAK/ESPRESSO MENU BOAR | $1,292.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DELL OPTIPLEX 760 MANAGER P | $881.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DELL OPTIPLEX GX270 MGR PC | $1,108.62 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DELL PRECISION T3500 | $2,176.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DETECTO PRODUCE SCALE + PAN | $30.53 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DETECTO PRODUCE SCALE + PAN | $30.53 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DETECTO PRODUCE SCALE + PAN | $30.46 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DETERRENCE MONITOR SURVEILL | $2,324.53 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DETERRENCE MONITOR SURVEILL | $2,324.54 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI BAKERY PRINTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI DP 90 BAKERY PRINTER | $2,342.62 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI PRE-PACK SCALE/PRINTER | $8,022.92 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SCALE LCD DISPLAY+KEYB | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SCALE/PRINTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SCALE/PRINTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SCALE/PRINTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SCALE/PRINTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $3,225.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $3,225.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $3,225.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $3,225.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $3,225.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $3,225.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $2,975.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGI SM 90 SCALE/PRINTER | $2,975.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DIGRAPH PRINTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DONUT GLAZER | $219.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DOUBLE LUG NYLOTROL DOLLY | $72.69 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | DSD SALES/USE TAX | $118.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ECONO MAX 36X84" WHITE DOOR | $166.08 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ECONO MAX 36X84" WHITE DOOR | $166.08 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ECONO MAX 36X84" WHITE DOOR | $166.09 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ECONO MAX 72X84" DOOR | $366.41 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ECONOMAX 84X84" RED DBL DOO | $345.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ECONOMAX 84X84" RED DBL DOO | $345.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EDLUND DIGITAL PORTION SCAL | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ELECTRIC BK FRYER FILTER SY | $860.97 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ELECTRIC MART CART | $314.07 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ENCLOSED 40-PAN TRANSPORT | $159.38 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPOXY FLOOR BAK/DEL/MEAT AR | $10,964.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EPSON TM-H6000 POS PRINTER | $586.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EQUIPMENT HOOKUP - PLUMBING | $2,661.85 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EQUIPMENT INSTALL-ELECTRICA | $9,380.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ESPRESSO GRINDER/BURGUNDY | $169.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ESPRESSO MACH./PLUS PRESTIG | $5,818.88 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EVAP CONDENSOR | $13,719.17 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EXTERIOR STORE PAINT | $7,159.38 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FILLING CRACKS PARKING LOT | $1,299.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FIRE SYSTEM INSTALLATION | $363.29 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FIRST FLOOR OFFICE COUNTERS | $339.62 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLAG POLE PROJECTION SPOTLI | $275.53 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLAT MERCHANDISE PRODUCE CA | $209.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLAT MERCHANDISE PRODUCE CA | $209.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLAT MERCHANDISE PRODUCE CA | $209.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLAVOR PIT SMOKER | $400.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLOOR BAK/DELI/MEAT REF#320 | $1,010.29 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FLORAL PREP COUNTER | $318.37 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FOOD PROCESSOR W/PLATES&RAC | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FORKLIFT CAGE | $594.13 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FRACTAL RO UNIT H-400 | $470.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | FREEZER | $5,981.03 |
| Store #36 (Ray's), 15930 Dam Rd.., Clearlake CA 95422 | FRYMASTER FRYER | $397.82 |

*Value is book value.*

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GALVANIZED SHEET PAN TRUCK | $101.70 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GARY 4360SPL20 TILL SAFE | $638.23 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GARY ER2018/1818 TL15 SAFE | $911.23 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GAS PROPANE BARBECUE | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GLOBAL AIRFLOW OFFICE CHAIR | $66.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GLOBAL AIRFLOW OFFICE CHAIR | $66.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GLOBE 12" MANUAL SLICER | $607.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GLOBE MANUAL SLICER #4500 | $1,316.51 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GM SMALL WARES | $756.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GRANDE FLAME MILL. ROTISSER | $5,523.97 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GRAVITY FEED BREAD SLICER | $1,260.13 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | GROC FREEZER 3-SHELF ALUM U | $225.49 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HAND SCANNER | $229.62 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HAND SCANNER | $229.61 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HAND SCANNER | $207.46 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HAND SCANNER | $207.46 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HAND SCANNER | $207.47 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP DOLPHIN 7450 PDT | $3,063.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP DOLPHIN GUN | $189.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP DOLPHIN9550 WIRELS MOBC | $2,628.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP IT 3800 HANDSCANNER | $152.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP IT 3800 HANDSCANNER | $152.29 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HOBART MEAT SAW | $895.37 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HOBART TENDERIZER | $380.85 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HOBART UTENSIL DISHWASHER | $3,609.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HOBART VERTICAL MEAT SAW | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HONEYMAN HAND TRUCK | $36.78 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HOT DELI CABINET WEDGE | $755.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HOT WATER RECLAIM | $562.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HP 9550 SCAN GUN | $205.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HVAC + DESIGN | $1,602.47 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | HYSTER ELECTRIC LIFT TRUCK | $3,019.89 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.47 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 15" LCD MONITOR | $1,752.47 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 ELEC CK SOFTWARE | $1,082.06 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 FRONT END-LICENSE | $17,454.67 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 HAND SCANNER | $37.43 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 MFS I | $7,350.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 MFS I-15" LCD MONITOR | $1,766.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 MFS II | $1,629.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ISS45 MTX EPF-PAYMENT TERMI | $1,629.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | JOHN BOOS 3 COMPARTMENT SIN | $1,412.36 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | KALT WALK-IN SHELVING | $2,668.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | KITCHEN EXHAUST | $57.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | KOPYKAKE KAROUSEL TURNTABLE | $34.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | KROMA JET AIRBRUSH SET | $32.81 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | KRONOS TIME CLOCK SYSTEM | $2,725.42 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LA SPANGIAL SS ESPRESSO MAC | $1,372.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LAMINATED BATHROOM VANITY | $108.87 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LAMINATED BATHROOM VANITY | $108.87 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LANG PANE BELLA PANINI GRIL | $1,930.49 |

*Value is book value.*

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEAF BLOWER BACKPACK PB261L | $215.60 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LED CASE LIGHTING UPGRADE | $2,997.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK E352DN PRINTER | $503.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK E360 PRINTER | $412.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK E360DN PRINTER | $424.84 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK T630N PRINTER | $1,002.64 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK T640N LASER PRINTER | $185.41 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LEXMARK T650 PRINTER/CARD | $717.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LIGHTING RETROFIT | $1,239.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LOW VELOCITY DEW POINT SYST | $367.23 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LOZIER END DISPLAY | $308.74 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LOZIER SHELVING | $14,132.84 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LOZIER SHELVING | $765.93 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS FACTORY INSTALLATION | $899.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $105.20 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $95.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $95.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $95.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $95.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $95.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $87.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $87.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $87.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $87.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS OVEN RACK | $87.68 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCK'S OVEN RACK | $105.20 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCKS PROOF BOX | $1,466.23 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | LUCK'S RACK OVEN | $4,558.82 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGAZINE DISPLAY SHELVING | $724.55 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,019.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,019.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,019.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,019.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,019.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,019.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MAGELLAN SCANNER | $1,029.08 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MARATHON BALER | $2,787.58 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MARATHON COMPACTOR SYSTEM | $4,972.21 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MART CART XTI-12 | $694.89 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MART CART-GREY | $257.91 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT BOX POST & SHELVES | $59.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT COOLER | $3,365.85 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT DEPT CUSTOM WEDGE | $101.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT DEPT CUSTOM WEDGE | $101.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT DEPT. CUSTOM WEDGE | $101.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT DEPT. SMALL WARES | $3,213.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MEAT STEP-RISER WOOD FLOORI | $217.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO 4-SHELF UNIT | $54.73 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO 4-SHELF UNIT | $84.20 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO BAKERY PREP 4-SHELF U | $74.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO BAKERY PREP 4-SHELF U | $74.12 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO BAKRY FREEZR 4-SHLF U | $110.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO BAKRY FREEZR 4-SHLF U | $110.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO BAKRY FREEZR 4-SHLF U | $110.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO BAKRY FREEZR 4-SHLF U | $110.14 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO DELI COOLER 4-SHELF U | $110.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO DELI COOLER 4-SHELF U | $110.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO DELI COOLER 4-SHELF U | $110.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO DELI COOLER 4-SHELF U | $110.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | METRO SHELVING | $434.07 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MICROSOFT SOFTWARE | $185.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MICROWAVE OVEN | $16.92 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MIRRORED BAKERY SLOT WALL | $108.87 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MIRRORED BAKERY SLOT WALL | $108.87 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MISC BAKE/DELI POST & SHELV | $391.04 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MISC REFRIGERATED CASE PART | $179.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MISC SMALL WARES | $6,865.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MISC. HVAC FABRICATION | $280.76 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MM4 CHICKEN 4' MOBILE MERCH | $3,212.80 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK MEAT/DELI CASE | $1,687.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK MEAT/DELI CASE | $1,687.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK MEAT/DELI CASE | $1,687.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK MEAT/DELI CASE | $1,687.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRESSURIZED EVRC | $2,468.82 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,699.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,699.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,699.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,699.79 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,693.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,693.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,693.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,693.30 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI DECK PRODUCE CASE | $1,699.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI PRODUCT MERCHANDISER | $29.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI PRODUCT MERCHANDISER | $29.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI PRODUCT MERCHANDISER | $29.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | MULTI TEMP COFFIN FREEZER | $1,506.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NCR 586/60 3430 COMPUTER | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NEW 15HP COPELAND COMPRESSO | $1,694.87 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NEW FLORAL MERCHANDISER | $993.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NEW PALLET JACK | $76.74 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NEW PHOTO CAKE IV-SYSTEM | $76.28 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NT WORKSTATION/COMPUTER/MGR | $631.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NT WORKSTATION/COMPUTER/VID | $460.89 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | NT WORKSTATION/COMPUTER/VID | $460.89 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OFFICE TABLES | $83.39 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OKIDATA PRINTER | $0.01 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OKIDATA PRINTER | $0.01 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OKIDATA TURBO PRINTER #184 | $66.06 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI MX860 TERMINAL | $304.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI TERMINAL | $209.44 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OMNI TERMINAL | $80.78 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | OUTSIDE CORNER BAKERY DISPL | $638.92 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PANINI MENU BOARD | $640.03 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PARALLEL RACK (AA/BB) REF.S | $42,655.62 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PENTALIFT DOCK LEVELER | $779.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PENTALIFT DOCK LEVELER | $779.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PINEAPPLE CORER | $230.88 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PNP HOBART MEAT SLICER | $900.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POCKET PC CRADLE | $124.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE 4' | $116.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE 6' | $99.77 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE 6' | $116.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH | $106.07 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH | $106.07 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH | $71.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH | $130.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH 4' | $103.21 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH 6' | $154.53 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH 6' | $86.97 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH 6' | $82.85 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH 8' | $113.37 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/BACKSPLASH+DRAW | $184.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/DRAWERS | $148.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/DRAWERS | $148.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTABLE W/DRAWERS | $148.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POLYTALBE W/BACKSPLASH+DRAW | $149.76 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | POWERWASHER 2300 PSI | $211.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRINTER | $7.67 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRINTER | $6.73 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE COOLER | $2,874.78 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE ISLAND SIGN BOARD | $123.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE ISLAND SIGN BOARD | $123.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE ISLAND SIGN BOARD | $123.50 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE RECIPE STAND | $314.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE SHELVING | $101.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE SIGN KIT/CART | $1,447.77 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE SIGN KIT/SIGNAGE | $1,404.35 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PRODUCE SMALL WARES | $799.43 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PROJECT ACCOUNT INTEREST | $28,765.71 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PROMOTIONAL TABLE | $110.64 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PROMOTIONAL TABLE | $110.64 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | P-TOUCH LABELING MACHINE | $0.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | PYLON SIGN PANELS | $4,560.45 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RCA TV/VCR COMBO | $175.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REBUILD ASSET #13069 PANWAS | $2,424.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REFRIG SMOKE DETECTORS | $106.46 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REFRIGERATION CONTROLS | $1,632.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REFRIGERATION FREIGHT | $9,447.38 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REFRIGERATION INSTALLATION | $32,006.91 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REFRIGERATION INSTALLATION | $30,564.16 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.94 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REMOVABLE RUNNER RACK | $73.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REPUBLIC LOCKERS | $585.15 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | REYNOLDS CHECKSTAND | $1,261.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RF SECURITY SYSTEM | $1,233.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RF SECURITY SYSTEM | $1,233.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RF SECURITY SYSTEM | $1,233.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RF SECURITY SYSTEM | $1,233.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RIVER ROCK TRASH RECEPTACLE | $71.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RIVER ROCK TRASH RECEPTACLE | $71.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RIVER ROCK TRASH RECEPTACLE | $71.72 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | RUSSELL WALK-IN COILS | $6,620.69 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SAFETY SENSORS-AUTO DOOR UP | $1,215.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SAFETY SENSORS-AUTO DOOR UP | $4,921.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SAMPLING STATION W/STAND | $577.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SCALECON INSTALL | $2,474.98 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SCALECON INSTALL | $2,474.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SCALEMATE WRAP STATION | $262.54 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SECOND FLOOR OFFICE COUNTER | $424.55 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SECURITY/FIRE ALARM SYSTEM | $756.23 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SELF SERVICE BAKERY CASE | $2,317.13 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE CASE HUMIDIFCATION | $357.59 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE CENTER BACK COUNTER | $268.84 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE DELI COLD CASE | $3,992.24 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE FISH CASE | $1,934.41 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE MEAT CASE | $2,228.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE MEAT CASE | $2,228.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE MEAT CASE | $2,228.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SERVICE MEAT CASE | $2,228.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SHORETEL LABOR | $670.48 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SHORETEL PHONE SYSTEM | $594.34 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SIGNAGE | $9,588.03 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SIGNATURE CAP SOFTWARE MODU | $576.26 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SIT-DOWN ESPRESSO COUNTER | $1,016.73 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SLICER MOUNT BREAD BAGGER | $99.26 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SONICWALL & LICENSE | $559.91 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SONOZAIRE ODOR CONTROL | $446.86 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ST/STL MICROWAVE SHELF | $34.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | STOCK TRUCK | $40.16 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | STOCK TRUCK | $40.16 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | STOCK TRUCK | $40.16 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | STOCK TRUCK | $40.16 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | STOREFRONT PANEL | $595.34 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SUPRA PLUS WATER FILTER | $32.19 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE 19" MONITOR | $500.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE SECURITY SYSTE | $6,755.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SURVEILLANCE SONICWALL LICE | $62.58 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.05 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWEET GOODS TABLE W/SIGNHOL | $875.11 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWINGER CATERING CHAFER | $25.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | SWINGER CATERING CHAFER | $25.02 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | TAPPAN MICROWAVE (BLACK) | $71.04 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | TRITON 9100 SHELL ATM | $4,658.73 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | TRITON D/C DISPENSER | $69.97 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | T2210 SONICWALL | $721.36 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | UNDER COUNTER REFRIGERATOR | $946.57 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | UNICOM PHONE SYSTEM | $8,750.40 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | UNIFORMS- RAY'S LOGO APPARE | $3,137.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | UPGRADE DOOR SENSORS | $558.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | USED 20HP COPELAND COMPRESS | $348.95 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | USED 71/2 COPELAND COMPRESS | $349.18 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | USED DESK | $57.83 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | USED FORKLIST HYSTER | $12,678.10 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | USED ROTISOL ROTISSERIE | $276.65 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VACUUM SEAL MACHINE | $1,643.03 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VHS/DVD COMBO | $134.63 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO INSTALLATION | $527.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO LIGHTED POSTER FRAME | $144.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO LIGHTED POSTER FRAME | $144.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO LIGHTED POSTER FRAME | $144.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO LIGHTED POSTER FRAME | $144.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO LIGHTED POSTER FRAME | $144.96 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO SHELVING | $1,249.27 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VIDEO STORAGE SHELVING | $348.56 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | VITAMIX BARBOSS BLENDER | $402.75 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WALL MOUNT BULLNOSE SHELF | $33.52 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WALL MOUNT HAND SINK W/GOOS | $96.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WALL MOUNT HAND SINK W/GOOS | $96.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WALL MOUNT HAND SINK W/GOOS | $96.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WALL MOUNT HAND SINK W/GOOS | $96.79 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WASHINGTON POSTER SIGNAGE | $238.85 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WATER TREATMENT SYSTEM | $1,889.38 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WHITE FIBERGLASS FLAG POLE | $605.88 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WHIZBANG POPCORN MACHINE | $478.37 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND CHEESE CASE | $2,451.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND CHEESE CASE | $2,451.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND ICE CREAM CASE | $1,864.99 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WIDE ISLAND MEAT CASE | $4,461.58 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WYSE P20 ZERO CLIENT TERA 1 | $131.35 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | WYSE P20 ZERO CLIENT TERA 1 | $131.36 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | Y2K UPDATE | $2,311.25 |
| Store #36 (Ray's), 15930 Dam Rd., Clearlake CA 95422 | ZEBRA LP2844 LABEL PRINTER | $379.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | #2127 SATELLITE TERMINAL | $323.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | #53 TRANSFER COST | $328.04 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (10) END MERCHANDISERS | $2,089.15 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (100) BLUE REHRIG CARTS | $9,342.26 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (12) MAIN BOARDS/Y2K UPDATE | $2,533.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (14) RED SIRTAKI SIDE CHAIR | $207.39 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (17) REHRIG SHOPPING CARTS | $1,396.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (17) REHRIG SHOPPING CARTS | $1,396.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (17) REHRIG SHOPPING CARTS | $1,396.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (17) REHRIG SHOPPING CARTS | $1,396.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (2) 5' METAL DESKS | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (2) CONDENSERS | $3,455.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (20) CART BUMPERS | $1,323.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (24) HAND CARRY BASKETS | $165.55 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (3) PLYMOLD BOOTHS | $1,744.63 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (4) OVEN RACKS - 6" SPACING | $305.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (4) WEST COAST CART CORRALS | $725.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (4)LOZIER WALL END DISPLAYS | $3,149.07 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (5) OVEN RACKS - 3" SPACING | $362.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | (5) OVEN RACKS - 4" SPACING | $334.79 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ***10,000 BTU AIR CONDITIONER | $189.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ***3 END PANELS, 22 END DECKS, | $3,132.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ***INTALL EXHAUST FANS,GRILLS | $3,803.63 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 10' JUICE AND COFFEE CABINE | $312.18 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 100 GAL HOT WATER HEATER | $173.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 12 FT 5 DECK PRODUCE CASE T | $1,452.76 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 12' HILL S/SERV. MEAT CASE | $1,876.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 12' HILL S/SERVE MEAT CASE | $1,876.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 12' SERVICE MEAT CASE | $2,231.58 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 12QT BLACK FRONTIER KETTLE | $81.37 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 12QT BLACK FRONTIER KETTLE | $81.37 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 13' OFFICE COUNTER | $150.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 13' OFFICE COUNTER | $150.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 16"X30" UTILITY CART | $30.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 17' FLORAL STAIR-STEP CABIN | $738.43 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 17" MONITOR | $54.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 17" MONITOR | $41.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 17" MONITOR | $20.56 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 175# ICE CADDY | $68.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 1995 USED HYSTER S60XM | $8,574.63 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 1-ROLL HANDWRAP | $49.39 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 1-ROLL HANDWRAP | $49.39 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 1-ROLL HANDWRAP | $54.90 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 2 VMWARE LICENSES | $165.70 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20' CAKE DECO SINK W/REF OP | $623.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X30" PRODUCE TABLE | $57.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X30" PRODUCE TABLE | $57.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X30" PRODUCE TABLE | $57.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X30" PRODUCE TABLE | $57.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X30" PRODUCE TABLE | $57.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X30" PRODUCE TABLE | $57.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X48" PRODUCE TABLE | $79.03 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20"X48" PRODUCE TABLE | $79.03 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20QT BOWL SCRAPER | $99.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 20QT VARIMIXER W/TIMER | $724.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 21' DELI SINK CABINET | $554.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 23' DELI SLICER CABINET | $761.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 24"X36" UTILITY CART | $35.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 24"X72" ALL POLY TABLE | $128.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 24"X72" ALL POLY TABLE | $128.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 24"X72" ALL POLY TABLE | $128.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 24"X72" ALL POLY TABLE | $128.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 24X36X32 BEIGE UTILITY CART | $30.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 25" CONVENIENT GRILL MDL HC | $1,145.93 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 2-DOOR ROLL-IN REFRIGERATOR | $983.36 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 2-HIGH MEAT LUG CART | $85.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 2-HIGH MEAT LUG CART | $85.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30" DELI TABLE | $28.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30" DELI TABLE | $28.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30" DELI TABLE | $28.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X36" POLY TABLE W/UNDERS | $95.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X48" POLY TABLE W/UNDERS | $117.56 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X72" ALL POLY TABLE | $143.62 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X72" ALL POLY TABLE | $143.62 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X72" ALL POLY TABLE | $143.62 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X72" ALL POLY TABLE | $150.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X72" ALL POLY TABLE | $150.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X96" ALL POLY TABLE | $172.68 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X96" ALL POLY TABLE | $172.68 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X96" ALL POLY TABLE | $172.68 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30"X96" ALL POLY TABLE | $131.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30GAL CANYON BLACK TRASH RE | $55.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 30GAL CANYON BLACK TRASH RE | $55.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36" DELI TABLE | $33.33 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36" DELI TABLE | $33.33 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36" DELI TABLE | $33.33 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36" DELI TABLE | $33.33 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36"X60" MAPLE TABLE W/2 DRA | $187.62 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36"X84" WHITE SWING RITE DO | $135.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36"X84" WHITE SWING RITE DO | $135.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36"X84" WHITE SWING RITE DO | $135.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36X48 EURO TABLE/CONVERTIBL | $603.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 3800LR HAND SCANNER | $156.96 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 3800LR HAND SCANNER | $156.97 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 3-COMPARTMENT SINK W/LEGS | $131.18 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 3X3 BAKERY GONDOLA | $338.03 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 3X3 BAKERY GONDOLA | $338.03 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4' 4-DECK SELF CONT END CAS | $2,279.95 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4' ESPRESSO DELI CABINET | $104.16 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4 LADDER BACK CHAIRS | $88.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4 LADDER BACK CHAIRS | $88.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4' RAY'S FOOD PLACE SIGN | $7,072.92 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 40' OFFICE COUNTER | $275.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 40-PAN FOOD TRANSPORT CART | $210.15 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 48"X96" MAPLE TABLE | $316.06 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 486 COMPUTER SYS(1103)W/PRI | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4-TIER DISPLAY CASE | $31.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 4X6 COMBO BAKERY ISLAND | $2,367.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 52" 6-WHEEL STOCK TRUCK | $40.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 59" SANDWICH PREP | $471.70 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 5-DOOR REACH-IN ICE CREAM C | $3,504.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 5-DOOR REACH-IN ICE CREAM C | $3,504.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 5-DOOR REACH-IN ICE CREAM C | $3,504.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 5-DOOR REACH-IN ICE CREAM C | $3,504.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 5-DOOR REACH-IN ICE CREAM C | $3,504.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6' BREAKROOM COUNTER W/SINK | $254.06 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6' FLORAL PREP CABINET | $219.18 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 60 QT. MIXER BOWL TRUCK | $74.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 60QT BOWL SCRAPER | $187.94 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 60QT VARIMIXER W/TIMER | $2,070.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 68X90 STRIP CURTAIN | $122.20 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6FT IFI COMBO CAKE CASE | $1,319.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-HIGH ALUM LUG CART | $31.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-HIGH ALUM LUG CART | $31.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6'IFI FROZEN CASE BOTTOM | $2,206.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6'IFI SERVICE FISH CASE | $2,206.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-WHEEL CART | $82.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-WHEEL CART | $82.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-WHEEL CART | $82.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-WHEEL CART | $82.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 6-WHEEL CART | $82.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 72" WALL MOUNT BOAT RACK | $56.83 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 72" WALL MOUNT BOAT RACK | $53.42 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 72"X84" RED PROLINE DOOR | $299.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 72"X84" RED PROLINE DOOR | $299.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 72"X84" RED PROLINE DOOR | $299.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 8' CAKE DECO CABINET | $542.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 8' HILL SELF/SV MEAT CASE | $1,487.59 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 8' MEAT DEPT CABINET W/POLY | $369.42 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 8' SERVICE FISH CASE | $1,906.19 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 8' SERVICE MEAT CASE | $2,231.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 9' DELI COUNTER W/DOORS+DRW | $311.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 9' RAY'S FOOD PLACE/EXITS | $15,305.68 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | 900VA BACK-UP BATTERY | $107.64 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ACER 17" MONITOR | $124.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ACER 17" MONITOR | $150.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ACER 17" MONITOR | $26.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ACER 17" MONITOR | $23.20 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ACER MONITOR | $70.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ACER MONITOR | $66.52 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ADA STORE UPGRADE | $1,287.18 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ADDITION TO ASSET42342 | $48.37 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ADDITIONAL LABOR OMNI MX86 | $297.24 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ADJUSTABLE SCALE STAND | $35.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | AIR COOLED CONDITIONING UNI | $3,180.33 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | AIR HANDLING UNIT | $3,291.57 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALL POLY TABLE | $194.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALL POLY TABLE | $194.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALTO-SHAAM COMBITHERM OVEN | $2,110.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUM PLATTER CART | $53.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUMINUM HAND TRUCK | $70.75 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUMINUM HAND TRUCK | $70.75 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUMINUM HAND TRUCK | $70.75 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUMINUM PRODUCE CART | $127.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUMINUM PRODUCE CART | $127.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ALUMINUM PRODUCE CART | $127.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | AMIGO MART CART (GREY) | $1,159.97 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | APC SYMMETRA POWER MODULE | $45.55 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | APC SYMMETRA UPS UNIT | $9,797.30 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | AUTO CASH COUNTER | $438.79 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BACK ROOM LOCK-UP | $158.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BAKER BEAM 16LB SCALE | $73.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BAKERY BREAD CART | $537.79 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BAKERY CASE | $3,925.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BAKERY FREEZER | $2,350.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BAKERY REGISTER CABINET | $346.57 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BANK REMODEL | $4,102.57 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BASS FM(2) SYSTEM | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BASS UPGRADE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BASS UPGRADE | $2,161.05 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BATHROOM REFURBISH | $229.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BBK RC7 ROTISSERIE COMB | $2,388.90 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BBQ GRILL & ACCESSORIES | $3,277.75 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BBQ WAGON | $2,432.65 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BEV AIR 72" SAND PREP/#SP72 | $1,950.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BEVERAGE AIR FREEZER UNIT | $909.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BEVERAGE AIR REFRIGERATN UN | $1,027.09 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BEVERAGE AIR UNDER CNTR REF | $307.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BIZERBA MANUAL SLICER | $500.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BK PRESSURE FRYER | $1,338.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BK WATERLESS HOT CASE | $3,626.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BKI AUTO LIFT FRYER W/ACCES | $5,013.73 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BORGEN 2X2 CORNER FLORAL CA | $6,176.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BREAD SLICER W/BAGGER | $1,126.20 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BREAKROOM REFURBISH | $228.04 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BRIO ERGONOMIC MXR/GRINDER | $3,792.68 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | BRIO MEAT TENDERIZER HVY DT | $655.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CARBONATOR | $56.52 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CATALINA INSTALLATION | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CF 556801044 CM PANS | $90.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CH RANGE W/ HIGH SHELF | $244.93 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CH RANGE W/HIGH SHELF | $372.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CISCO 1200 ACCESS POINT | $720.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CLEAN & BRIGHT ADDL CDS BRN | $552.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CLEAN AND BRIGHT ADD REF 37 | $514.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CLEAN AND BRIGHT DECOR PACK | $42,180.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CLIENT SERVER UPGRADE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | CLOSED CABINET DESK W/CASTE | $77.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPLETE HOT FOOD SAMPLER | $61.11 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR | $322.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "A" | $1,966.67 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "A" | $1,966.67 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "B" | $1,036.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "B" | $1,036.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "B" | $1,036.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "B" | $1,036.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "B" | $1,036.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPRESSOR "B" | $1,036.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMPUTER ROOM COUNTERTOP | $85.11 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COMTROL4000 ENVIRON CNTRL P | $2,254.36 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COOKSHACK 105 SMOKER | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COOKSHACK SMOKER W/HOOD | $962.61 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COPELAND COMPRESSOR (A) | $2,656.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COPELAND COMPRESSOR (A) | $3,792.81 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COPELAND COMPRESSOR/ICE FLA | $692.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | COPYCAKE PRINTING SYSTEM | $780.61 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DAIRY/BEVERAGE COOLER | $8,418.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DBS SATELLITE MUSIC | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DELI COOLER | $1,337.83 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DELI/BAK/ESPRESSO MENU BOAR | $892.34 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DELI/BAKERY SIGNS/CHALK ART | $775.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DEMO CART | $120.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DESK | $4.20 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DETERRENCE MONITOR SURVEILL | $2,205.89 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DETERRENCE MONITOR SURVEILL | $2,205.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DEWPOINT HYDRATION SYSTEM | $342.05 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI DP90 PRINTER | $2,448.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI DPS 3602 SCALE/PRINTER | $8,765.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI HEAT SEAL HAND WRAP | $1,259.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SCALE/PRINTER-MEAT | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SCALE/PRINTER-MEAT | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SCALE/PRINTER-MEAT | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SM 90 SCALE/PRINTER | $3,303.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SM90 SCALE/PRINTER | $3,303.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SM90 SCALE/PRINTER | $3,309.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SM90 SCALE/PRINTER | $3,132.64 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SM90 SCALE/PRINTER | $3,132.65 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DIGI SM90 SCALE/PRINTER | $3,138.83 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DONUT GLAZER W/SCREENS | $226.04 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DP SCALE T900-I SENSOR | $107.30 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DRY PRODUCE TABLE | $632.29 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DRY PRODUCE TABLE | $632.29 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DSD LOCKING CABINET | $495.60 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DSD SALES/USE TAX | $7.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DSD SALES/USE TAX | $110.92 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | DVD FLIP FRAME FIXTURE | $271.39 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | E360 LEXMARK | $142.52 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | E360 PRINTER | $259.07 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EDLUND BAKER'S SCALE W/SCOO | $47.15 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EDLUND DIGITAL PORTION SCAL | $97.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ELECTRIC MART CART (GRAY) | $382.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ENVIRONMENTAL CONTROL PANEL | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPOXY FLOOR COVERING-BKY DE | $4,092.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPOXY FLOOR COVERING-MT DEP | $4,092.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EPSON TM-H6000 POS PRINTER | $583.81 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EQUIPMENT INSTALL - ELECTRI | $6,996.56 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ESPRESSO CART AND SMALLWARE | $4,282.03 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ESPRESSO COUNTER W/SINK | $809.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EXHAUST FAN DAMPER | $343.18 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | FAST FINISH COMPRESSOR+AIRB | $38.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | FISH CASE HUMIDITY SYSTEM | $333.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | FLORAL CASE INSTALL | $409.67 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | FLORAL DISPLAY/COUNTER | $5,606.48 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | FLORAL MERCHANDISER | $2,335.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | FRACTAL MISTING SYSTEM | $2,161.20 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GALVANIZED POT RACK | $54.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GARY 20-COMPARTMENT TILL SA | $459.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GARY SAFE | $706.63 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GEMARA 47" WALL BOOTH W/TAB | $63.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GEMARA 47" WALL BOOTH W/TAB | $63.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GEMARA 47" WALL BOOTH W/TAB | $63.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GEMARA 47" WALL BOOTH W/TAB | $63.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GEMARA WALL STYLE BOOTH | $56.58 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GREY CENTER ISLAND W/CASTER | $29.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GREY CLOSED DECK W/CASTERS | $112.29 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GROCERY FREEZER | $6,396.58 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | GROCERY SMALL WARES | $4,874.29 |

*\* Value is book value.*

In re C K Market, Inc.                                                      Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HALF-SIZE BROIL-O-DOG | $104.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HALF-SIZE BROIL-O-DOG | $104.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HAND SCANNER | $469.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HAND SCANNER | $262.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HAND SCANNER | $98.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HAND SCANNER W/CABLE | $238.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HAND SCANNER W/CABLE | $238.88 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HAND SCANNER/CABLE | $209.55 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HANDSCANNER | $592.73 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HHP DOLPHIN9550 WIRELS MOBC | $2,266.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HILL 12' 05DM BEVERAGE CASE | $1,509.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HOBART MEAT SAW | $895.37 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HOBART POT SCRUBBER MODEL U | $2,807.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HOBART SLICER | $488.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HONEYMAN HAND TRUCK | $30.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HOSH. ICE FLAKER/SEE #11833 | $2,156.94 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HUBERT 4' PRODUCE MERCHANDI | $144.42 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HUBERT 4' PRODUCE MERCHANDI | $144.42 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | HUBERT 4' PRODUCE MERCHANDI | $144.42 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ICE DISPENSE POST MIX FOUNT | $716.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ICE MACHINE (SEE #18841) | $1,012.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ICE MACHINE BIN | $764.79 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ICE MERCHANDISER | $1,388.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | INSTALL #2127 REGISTER | $291.66 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | INSTALL/REMOVE DONUT CASE | $378.43 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | INSULATION | $1,501.61 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | INTEREST - WESTERN BANK | $179.43 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 15" LCD MONITOR | $1,734.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 DIGITAL PANEL DISPLAY | $867.25 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 ELEC CK SOFTWARE | $1,077.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END SYSTEM | $6,070.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 FRONT END-LICENSE | $15,638.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 MFS I | $7,941.52 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 MFS I-15" LCD MONITOR | $1,734.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 MFS II | $1,760.26 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ISS45 MTX EPF | $1,760.26 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | JD VIDEO FIXTURE | $1,131.90 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | KOPYKAKE KAROUSEL TURNTABLE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | KOPYKAKE KAROUSEL TURNTABLE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | KRONOS TIME CLOCK SYSTEM | $2,870.56 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LABOR/INSTALL CHECKSTAND CA | $182.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LADDER | $53.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LAMINATED BATHROOM VANITY | $86.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LAMINATED BATHROOM VANITY | $86.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LAMINATOR - VIDEO | $46.75 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LED CASE LIGHTING UPGRADE | $3,067.63 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LEGAL SIZE FILE CABINET - U | $5.90 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LEGAL SIZE FILE CABINET - U | $5.90 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LEXMARK E120N PRINTER | $123.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LEXMARK E360DN DSD | $429.51 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LEXMARK T640N PRINTER | $707.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LEXMARK T650 PRINTER/CARD | $710.65 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LIGHTED POSTER FRAME | $128.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LIGHTED POSTER FRAME | $128.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LIGHTED POSTER FRAME | $128.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LIGHTED POSTER FRAME | $128.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LIGHTED POSTER FRAME | $128.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LIGHTED POSTER FRAME | $128.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LOZIER SHELVING | $12,488.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LOZIER SHELVING | $777.36 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LUCK'S EQUIPMENT INSTALLATI | $757.81 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LUCK'S PROOF BOX | $1,226.04 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | LUCKS RACK OVEN | $3,587.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGAZINE DISPLAY SHELVING | $721.22 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGELLAN SCANNER | $1,043.45 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGELLAN SCANNER | $1,043.45 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGELLAN SCANNER | $1,043.45 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGELLAN SCANNER | $1,043.45 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGELLAN SCANNER | $1,043.45 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MAGELLAN SCANNER | $1,043.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MANATOWOC ICE MAKER | $390.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MARATHON 6030 BALER | $2,016.05 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MART CART XTI-12 GRAY | $796.75 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT CASE INSTALLATION | $57.81 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT CASE INSTALLATION | $6,282.34 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT COOLER | $3,333.50 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT DEPT FILLER WEDGE | $80.73 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT DEPT RISER DECKING | $173.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT DEPT. CUSTOM CAB WEDGE | $79.68 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEAT SMALL WARES | $1,662.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MECHANICAL DOCKLEVELER | $1,781.20 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MEDIUM ROAST TYING HORN | $36.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MICROLINE OKIDATA PRINTER | $233.19 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MICROSOFT SOFTWARE | $183.83 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MILK MERCHANDISER | $155.48 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MILK MERCHANDISER | $155.48 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MILK MERCHANDISER | $155.48 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MILK MERCHANDISER | $155.48 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MILK MERCHANDISER | $155.48 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MILK MERCHANDISER | $155.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MINI-VACUUM MACHINE | $1,549.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MIRRORED OMNI WALL W/GLASS | $101.73 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MIRRORED OMNI WALL W/GLASS | $101.73 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MISC. (HILL) REFRIG PARTS | $1,967.16 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MISC. CABINETRY | $837.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MISC. SHELVING | $2,668.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MM6 CHICKEN WARMER W/RACKS | $3,447.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY CASE | $1,884.56 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY CASE | $1,909.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY CASE | $1,909.14 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK DAIRY/DELI CASE | $1,966.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK MEAT CASE | $1,883.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK MEAT CASE | $1,883.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,893.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,893.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,893.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,893.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,893.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,766.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,766.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,766.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI DECK PRODUCE CASE | $1,766.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-DECK MEAT/DELI CASE | $1,756.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-DECK MEAT/DELI CASE | $1,756.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-DECK MEAT/DELI CASE | $1,756.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-DECK MEAT/DELI CASE | $1,756.53 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-OIL STONE SET | $32.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | MULTI-TEMP COFFIN CASE | $1,605.49 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NATURAL FOOD SHELVING | $5,375.30 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NCI COMPRESSOR | $514.80 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NCR 3430 COMPUTER | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NCR DLC BOARD | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NEW 15HP COPELAND COMPRESSO | $1,436.29 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NEW AMANA NSF MICROWAVE | $182.45 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NEW HILL 12FT EVAP COIL SET | $576.67 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NEW ICE FLAKER | $321.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NEW LETTERING/SIGN | $1,308.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NEW SVC MT CASE EVAP COIL | $549.56 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NT WORKSTAION/COMPUTER/VIDE | $488.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NT WORKSTATION/COMPUTER/MGR | $660.41 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | NT WORKSTATION/COMPUTER/VID | $488.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OAK LATTICE SHELVING W/MIRR | $206.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OFFICE SHELVING | $303.98 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OKIDATA MICROLINE 184 PRINT | $278.82 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OLIVE CART | $4,364.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 | $381.30 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $302.70 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OMNI MX860 TERMINAL | $468.94 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OPEN STANDING DESK (BACKROO | $100.11 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OUTSIDE CORNER BAKE DISPLY | $508.03 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | OVEN EXHAUST FLU/HOOD | $4,020.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PAINT EXTERIOR OF STORE | $9,735.83 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PALLET JACK | $91.87 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PANINI MENU BOARD | $720.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PARASYSTEM UNIT "A" | $7,435.28 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PARASYSTEM UNIT "B" | $1,427.18 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PEGBOARD RIBBON DISPENSER | $40.62 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PHOTO CAKE SYSTEM | $706.24 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PIZZA CASE | $3,313.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PLUMBING INSTALLATION | $6,562.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | POSISCALE/SCANNER-BAKERY | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | POSISCALE/SCANNER--VIDEO | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PRODUCE COOLER | $2,886.58 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PRODUCE SIGN KIT W/CART | $1,705.02 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PRODUCE SMALL WARES | $1,193.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PRODUCE STOCK CART | $86.29 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PRODUCE STOCK CART | $86.29 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | PROJECT ACCOUNT INTEREST | $9,450.97 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | QUILL POSTAGE SCALES | $96.51 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REACH-IN FROZEN FOOD CASE | $2,648.51 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REACH-IN FROZEN FOOD CASE | $2,648.51 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REACH-IN FROZEN FOOD CASE | $2,648.51 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | RECIPE RACK/CARDS | $410.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | RECONDITIONED COMPACTOR | $1,995.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REFRIGERATION INSTALLATION | $63,602.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REGISTER + 6' HOT DELI CABI | $600.62 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | RELAMP FIXTURES | $3,437.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REMOVABLE RUNNER RACK | $323.95 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REPUBLIC LOCKERS | $244.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REPUBLIC LOCKERS | $240.94 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | RETROFIT LIGHTS | $1,517.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | REYNOLDS CHECKSTAND | $998.13 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | RUSSELL AIR/CLD CONDNSR VAC | $10,985.70 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SALES TAX ON RECOND COMPACT | $234.05 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SALES TAX PER AUDIT | $784.27 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SCALECON INSTALL | $1,016.43 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SCALECON INSTALL | $1,018.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SECRETARIAL CHAIR - USED | $2.40 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SECRETARIAL CHAIR - USED | $2.40 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SECRETARIAL CHAIR - USED | $2.92 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SECURITY/FIRE ALARM/CCTV SY | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SERVICE DELI CASE | $4,012.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SHEET PAN TRUCK | $47.39 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SIGN CONVERSION | $7,897.04 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SIMPLY NATURAL SIGN | $1,791.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SIMPLY NATURAL SIGN | $1,791.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINGLE CART CORRAL W/SIGN | $82.91 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINGLE CART CORRAL W/SIGN | $82.91 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINK W/STSTL LEGS-1 FAUCET | $320.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINK W/STSTL LEGS-1FAUCET H | $291.84 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINK W/STSTL LEGS-1FAUCET H | $101.16 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINK W/STSTL LEGS-1FAUCET H | $101.16 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SINK W/STSTL LEGS-2FAUCET H | $250.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SLANTED DISPLAY RACK - BLAC | $48.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SLANTED DISPLAY RACK - BLAC | $48.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SLANTED DISPLAY RACK - BLAC | $48.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SLANTED DISPLAY RACK - BLAC | $48.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SLANTED DISPLAY RACK - BLAC | $48.44 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SMOKE DETECTOR | $95.46 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SONIC FIREWALL-SURVEILLANCE | $656.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SONOZAIRE | $364.61 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SOUND/PHONE EQUIPMENT+INSTA | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STAINLESS STEEL KITCHEN HOO | $286.81 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $34.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $34.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $34.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $34.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $34.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $32.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $32.85 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $32.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STOCK TRUCK | $32.86 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STRIP CURTAIN | $585.82 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | STRUC. CONCEPTS PASTRY CASE | $2,254.59 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SUMMIT SELF-CONT COMPACTOR | $15,931.54 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SUPER SEALER SYSTEM (VIDEO) | $192.19 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA ED300 | $545.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA EQ200 | $603.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA EQ200 | $603.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA EQ200 | $603.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE CAMERA SYSTEM | $317.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | SURVEILLANCE SECURITY SYSTE | $5,721.21 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TABLE FOR 20QT VARIMIXER | $91.96 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TAPESHOOTER | $31.40 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TAPESHOOTER | $31.40 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TAPESHOOTER | $31.40 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TAPESHOOTER | $31.40 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TEXT LIT 4" REMOTE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TEXT LIT 4" REMOTE | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TROYBILT PRESSURE WASHER | $81.16 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | TZ210 SONICWALL | $718.06 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | UNIFORMS- RAY'S LOGO APPARE | $3,820.23 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | UPGRADE DOOR SENSOR SYSTEM | $625.71 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | UPPER STORAGE BAKERY/DELI S | $57.72 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VHS/DVD COMBO | $134.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VIDEO CENTER CABINETS | $1,385.31 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VIDEO DROP BOX | $400.81 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VIDEO READERBOARD LETTERS | $123.76 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VIDEO SIGNAGE | $59.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VIDEO UPS BACKUP | $0.00 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VINYL FLOOR COVERING INSTAL | $410.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | VITEK CAMERA CHECKSTANDS | $320.79 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WALK-IN BLOWER COILS | $1,988.77 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WALL MOUNT DESK | $33.35 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WALL MOUNT HAND SINK | $73.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WALL MOUNT HAND SINK | $73.01 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WALL MOUNT HAND SINK | $72.58 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WALL MOUNT HAND SINK | $72.57 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WATER HEATER | $377.17 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WHITE WIRE REFRIG SHELVING | $1,423.55 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND BAKERY CASE | $2,169.53 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND BAKERY CASE | $2,597.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND BAKERY CASE | $2,597.38 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WIDE ISLAND ICE CREAM CASE | $1,960.08 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WOOD'S DESK TOP PC PII | $541.10 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WRAPPING STATION | $222.34 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WROUGHT IRON "BAKE SHOP" RA | $63.69 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WYSE P20 ZERO CLIENT | $107.47 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | Y2K UPDATE | $295.12 |
| Store #37 (Ray's), 1500 Anna Sparks Way #A, Mc Kinleyville CA 95519 | ZEBRA LP2844 LABEL PRINTER | $379.79 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (12) FOLDING CHAIRS | $206.41 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (12) HAND BASKETS | $50.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (12) HAND BASKETS | $50.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (14) ANTHONY 1000R DOORS | $2,507.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (2) GLO-RAY FOOD WARMER | $204.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (2) MIRRORED OMNI WALLS | $262.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (2) S-2 STENO CHAIRS W/ ARM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (20) BLUE REHRIG SHOPPING C | $1,800.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (20) BLUE REHRIG SHOPPING C | $1,800.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (20) BLUE REHRIG SHOPPING C | $1,800.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (20) BLUE REHRIG SHOPPING C | $1,800.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (20) BLUE REHRIG SHOPPING C | $1,800.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (20) BLUE REHRIG SHOPPING C | $1,800.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (24) HAND BASKETS | $87.56 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (3) 4-DRAWER FILE CABINETS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (3) PLYMOLD BOOTHS | $1,797.04 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (4) HAND BASKET STANDS | $59.27 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | (48) BLUE HAND BASKETS | $113.88 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ***9' DELI COUNTER W/DOORS,DRA | $450.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ***CISCO ACCESS PNT1231,ANT,PW | $763.16 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ***EXHAUST FANS, VENTS, GRILLS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ***PINEAPPLE CORER, ETC. | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10' JUICE & COFFEE CABINET | $450.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 100 GAL HOT WATER HEATER | $1,490.09 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10-2 TIER SHOPPING CARTS | $136.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10-PRECISION WIRE SHOPPING | $247.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10-PRECISION WIRE SHOPPING | $247.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10-PRECISION WIRE SHOPPING | $247.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10-PRECISION WIRE SHOPPING | $247.60 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10-PRECISION WIRE SHOPPING | $247.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 10'X30" SVC CNTR BACK CABIN | $300.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' HUSSMANN 5 DECK DELI CA | $2,245.36 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI DECK PRODUCE CASE | $1,401.25 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |

* *Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK DAIRY/DELI C | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK MEAT/DELI CA | $1,081.67 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK MEAT/DELI CA | $1,081.67 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK MEAT/DELI CA | $1,081.67 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,327.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,327.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,327.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,720.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,720.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,720.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' MULTI-DECK PRODUCE CASE | $1,720.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12 QT. BLACK FRONTIER KETTL | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' SERVICE DELI CASE | $2,507.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' WIDE ISLAND PRODUCE CAS | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' WIDE ISLAND PRODUCE CAS | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12' WIDE ISLAND PRODUCE CAS | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12"DRY DOME SAMPLER UNIT | $97.64 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12-HIGH ALUMINUM PLATTER CA | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12-HIGH ALUMINUM PLATTER CA | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12-HIGH ALUMINUM PLATTER CA | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12'IFI BOTTOM CASE | $2,661.22 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12'IFI BOTTOM CASE | $2,878.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12'IFI SERVICE MEAT CASE | $2,661.22 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 12'IFI SERVICE MEAT CASE | $2,878.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 13' OFFICE COUNTER W/BACKSP | $187.51 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 13' OFFICE COUNTER W/BACKSP | $187.51 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 15 DOOR FROZEN FOOD CASE | $3,488.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 15 DOOR FROZEN FOOD CASE | $3,488.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 15 DOOR FROZEN FOOD CASE | $3,488.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 15 DOOR FROZEN FOOD CASE | $3,488.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 15 DOOR FROZEN FOOD CASE | $3,488.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 15 DOOR FROZEN FOOD CASE | $3,488.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 16"X30' UTILITY CART | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 16"X30' UTILITY CART | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 17" B/W MONITOR | $220.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 1-DRAIN SINK W/LEGS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 1-ROLL HANDWRAP | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 1-ROLL HANDWRAP | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 1-TELXON PCT-701 MACHINES | $7.72 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 2 SETS OF RWE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 2 VMWARE LICENSES | $165.70 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 20' CAKE DECO SINK CABINET | $824.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 20 QT ST/STL MIXER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 20 YARD WET COMPACTOR | $5,232.63 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 21' DELI SINK CABINET | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 23' DELI SLICER CABINET | $1,125.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 24X72 MEAT PREP POLYTABLE | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 24X72 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 24X72 POLYTABLE W/ST/STL LE | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 24X72 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 24X72 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 25" CONVENIENT GRILL MDL HC | $1,084.24 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 25-2 TIER SHOPPING CARTS | $269.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 25-2 TIER SHOPPING CARTS | $269.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 25-2 TIER SHOPPING CARTS | $269.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 25--2 TIER SHOPPING CARTS | $269.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 2-DOOR ROLL-IN REFRIGERATOR | $1,499.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 2X2 BORGEN FLORAL RACK | $10,179.17 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 3 DOOR FROZEN FOOD CASE | $2,940.56 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 3 DOOR FROZEN FOOD CASE | $2,940.56 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 3 DR METAL DESK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 3 PK ROYAL BLUE HAND BASKET | $76.93 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30 GAL BLACK TRASH RECEPTAC | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30 GAL BLACK TRASH RECEPTAC | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30"X48" ALL POLY TABLE | $116.92 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30X36 DELI PREP POLYTABLE | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30X48 POLYTABLE W/ST/STL LE | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30X60 PRODUCE PREP POLYTABL | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30X96 POLYTABLE W/ST/STL LE | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30X96 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 30X96 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 33" CASE CONVERTER W/3 SHEL | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 33" CASE CONVERTER W/3 SHEL | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 33" CASE CONVERTER W/3 SHEL | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 33" CASE CONVERTER W/3 SHEL | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36" RND TABLE W/CHAIRS | $326.34 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36" RND TABLE W/CHAIRS | $326.34 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36" RND TABLE W/CHAIRS | $326.34 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36/96 BAKERY PREP POLYTABLE | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X48 EURO TABLE/CONVERTIBL | $603.85 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X48 EURO TABLE/CONVERTIBL | $603.86 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X72 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 36X72 POLYTABLE W/ST/STL LE | $131.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 3-TIER SCROLL CAKE STAND | $56.25 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4' DELI BACK BAR CASE | $1,450.81 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4 DOOR SENSORS | $1,400.57 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4' ESPRESSO DELI CABINET | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4' IN-LINE MERCH CASE W/SHE | $2,524.31 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4 PK BEIGE HAND BASKETS | $97.56 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4 PK RED HAND BASKETS | $97.57 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4' ST/STL KITCHEN HOOD | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 40' OFFICE COUNTER W/BACKSP | $450.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 40-PAN FOOD TRANSPORT CART | $262.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 45-GAL BROWN RANGER CONTAIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 45-GAL BROWN RANGER CONTAIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 48"X72" MAPLE TOP TABLE | $300.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 48"X96" MAPLE TOP TABLE | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4PK FOREST GREEN HAND BASKE | $97.56 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4-TIER CLOSEOUT RACK | $136.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 4'X4' BAKERY GONDOLA W/4SHE | $975.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 5 UNITS LOW PROFILE SHELVIN | $6,890.12 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 52" 6-WHEEL STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 5-DECK PRODUCE CASE | $1,350.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 6' BREAKROOM CABINET W/SINK | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 6' COMBO BAKERY ISLAND | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 6' FLORAL PREP CABINET | $300.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 6' MIRORED OMNI WALL | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 60QT WELBILT BOWL SCRAPER | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 60QT WELBILT MANUAL MIXER | $2,748.74 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 68" 16-PAN SANDWICH PREP TA | $1,592.38 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 6-HIGH ALUMINUM LUG CART | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 6-HIGH ALUMINUM LUG CART | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' CAKE DECO CABINET | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' IFI BOTTOM FROZEN CASE | $2,528.03 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MEAT DEPT CABINET W/POLY | $525.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI DECK DAIRY CASE | $1,032.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI DECK MEAT CASE | $1,425.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI-DECK DAIRY CASE | $1,130.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI-DECK DAIRY CASE | $1,130.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI-DECK MEAT CASE | $1,180.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI-DECK MEAT/DELI CAS | $737.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI-DECK PRODUCE CASE | $934.17 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' MULTI-DECK PRODUCE CASE | $983.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' PIZZA CASE | $2,163.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8' ST/STL HOOD+GALV.DUCT+VE | $945.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8-HIGH ALUMINUM PLATTER CAR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8'IFI BOTTOM CASE | $2,175.89 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8'IFI BOTTOM CASE | $1,988.66 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8'IFI SERVICE FISH CASE | $2,528.03 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8'IFI SERVICE MEAT CASE | $2,175.89 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 8'IFI SERVICE MEAT CASE | $1,988.66 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 9' RAY'S FOOD PLACE/EXITS | $15,317.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 92' PRODUCER MISTER BAR | $1,642.89 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | 96" GALVANIZED POT RACK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ACER 17" MONITOR | $93.46 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ADDITIONAL LABOR OMNI MX86 | $267.51 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ALLIED SAFE MODEL GV2520 TL | $1,495.04 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ALTO-SHAAM COMITHERM | $2,704.17 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | AMIGO SMART CART #11 | $1,069.11 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ANTHONY SHELVING | $149.99 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | APC UPS BACKUP RS1500 | $203.34 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | APC UPS BACKUP RS1500 BATT | $203.35 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKER B50CE ELECTRIC FORKLI | $2,775.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKER BEAM 16 LB. SCALE | $90.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKERY BREAD CART | $537.79 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKERY CASE | $2,212.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKERY DELI SMALL WARES | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKERY FREEZER | $1,499.58 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BAKERY PREP WALL MOUNT SINK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BASS RBX SYSTEM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BASS UPGRADE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BASS UPGRADE | $2,161.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BATTERY FOR FORKLIFT #12498 | $2,712.72 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BEIGE UTILITY CART | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BEVERAGE AIR ECONOMY FREEZE | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BEVERAGE AIR ECONOMY REFRIG | $1,125.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BEVERAGE AIR UNDER-CNTR REF | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BIKE RACK INSTALL | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BIZERBA AUTO SLICER | $1,350.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BIZERBA CRA-O-VAC /MEAT | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BIZERBA MANUAL SLICER | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BK 4' SELF SERVE WARMER | $1,966.67 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BK LARGE PRESSURE FRYER | $1,875.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BK PORTABLE FILTER W/HOSE | $450.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BK WATERLESS HOTCASE | $2,458.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BLACK & DECKER POWER WASHER | $245.76 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BLACK SLANTED DISPLAY RACK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BLACK SLANTED DISPLAY RACK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BOOK SHELF TYPE VIDEO STORA | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BOWL TRUCK FOR 60QT MIXER | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BOYDS CAFE' CENTER | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BOYD'S COFFEE EQUIPMENT | $5,549.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BREAD BAGGER | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BT PALLET JACK | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BT PALLET JACK | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BULK FOOD - CONTAINERS | $9,642.02 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BULK FOOD GONDOLA | $607.36 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BULK FOOD HONEY/SYRUP/SAUCE | $1,358.27 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | BULK FOOD SPICE RACK | $1,080.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CANON B640 FAX MACHINE | $100.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CAPITALIZE INTEREST | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CARBONATOR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CART BUMPERS | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CATALINA INSTALLATION | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CHILDRENS BOOK RACK | $1,006.25 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CISCO 1200 ACCESS POINT | $720.55 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CISCO ACCESS POINT 1231 | $619.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CISCO ANTENNA AND POWER INJ | $168.94 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CLEAN & BRIGHT DECOR PKG AD | $1,447.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CLEAN AND BRIGHT DECOR PACK | $44,353.11 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CLIENT SERVER UPGRADE (UG) | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COFFEE BEIGE CAMDOLLIE | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COFFEE BEIGE CAMDOLLIE | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMBI RACK AND PAN SET | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMITHERM STAND | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (A) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (A) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (A) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (B) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (B) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (B) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (B) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPRESSOR (B) | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPUTER SYSTEM #10030 | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPUTER SYSTEM #10031 | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COMPUTER SYSTEM #8000 | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | CONVERTAMATIC FLOOR BUFFER | $2,250.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COPE. COMPRESSOR (A) | $4,586.27 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COPELAND COMPRESSOR-CAVE JU | $623.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COPYCAKE PRINTING SYSTEM | $780.61 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | COUNTER TOP DELI MERCHANDIS | $141.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DAIRY COOLER | $3,195.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DAIRY/BAKERY/FREEZER SHELVI | $1,875.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DECOR | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELI COOLER | $835.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELI PREP 3-DRAIN SINK W/LE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELI/BAK/ESPRESSO MENU BOAR | $892.34 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELI/BAKERY SIGNS/CHALK ART | $775.31 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELL OPTIPLEX 760 MANAGER P | $902.81 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELL OPTIPLEX 790 | $266.79 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELL OPTIPLEX GX270 MGR PC | $1,103.67 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DELL OPTIPLEX GX270 VIDEO P | $1,348.15 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DEMO CART | $187.51 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DETERRENCE MONITOR SURVEILL | $2,174.64 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DETERRENCE MONITOR SURVEILL | $2,174.63 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI BAKERY PRINTER | $400.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI DP90 BAKERY LABEL PRIN | $2,465.81 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI DPS3602 SCALE/PRINTER | $9,176.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM70 SCALE | $400.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM90 BAKERY SCALE/PRIN | $3,170.25 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM90 BAKERY SCALE/PRIN | $3,170.25 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM90 MEAT SCALE/PRINTE | $2,932.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM90 MEAT SCALE/PRINTE | $2,932.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM90 MEAT SCALE/PRINTE | $2,932.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SM90 MEAT SCALE/PRINTE | $2,932.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI SMN70 SCALE | $400.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DIGI WRAP 2-ROLL STATION | $285.71 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DOLPHIN GUN 9550 | $142.62 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DONUT GLAZER | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DOUBLE LUG NYTROL DOLLY | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DSD LOCKING CABINET | $495.60 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DSD SALES/USE TAX | $110.92 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DVD FLIP FRAME FIXTURE | $271.39 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | DVR SECURITY SYSTEM | $4,359.79 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | E360 LEXMARK PRINTER | $428.52 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ECONOMAX DOOR | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ECONOMAX DOOR | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ECONOMAX DOOR | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ECONOMAX DOOR | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ECONOMAX DOOR | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ECONOMAX DOOR | $187.51 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EDLUND BAKER'S SCALE W/SCOO | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EDLUND DIGITAL PORTION SCAL | $97.74 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ELEC MART CART-GRAY | $414.31 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ELECTRONIC DIGITAL SCALE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | END MERCHANDISER | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | END MERCHANDISER | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | END MERCHANDISER | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | END MERCHANDISER | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | END MERCHANDISER | $225.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ENVIRONMENTAL CONTROL PANEL | $983.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EPSON TM-H6000 POS PRINTER | $585.26 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EQUIPMENT INSTALLATION-ELEC | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EQUIPMENT INSTALLATION-PLUM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ESPRESSO COUNTER + CABINET | $1,125.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EVERCRISP PRESSURIZED MIST | $3,000.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EXTERIOR BAKERY SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EXTERIOR DELI SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EXTERIOR PAINT-BUILDING | $12,771.92 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EXTERIOR SIGNAGE | $3,749.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EXTERIOR VIDEO SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FAST FINISH COMPRESSOR | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FIRE ALARM SYSTEM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FLOOR TILES FOR WINE DEPT | $4,403.13 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FLORAL REMODEL | $13,839.73 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FLORAL REMODEL-RAY'S REFRIG | $412.61 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FLORAL SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FOOD PLACE 18" LED SIGN | $6,153.80 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FOOD PROCESSOR W/DISCS | $675.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FRYMASTER ELECTRIC FRYER | $1,049.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | FUJITSU ISS45 COMPATIBLE BO | $3,686.32 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GARY 20-COMPARTMENT SAFE | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GARY DEPOSITORY SAFE | $1,125.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GE 19" TV/VCR COMBO | $40.94 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GEMARA 47" WALL STYLE BOOTH | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GEMARA 47" WALL STYLE BOOTH | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GEMARA 47" WALL STYLE BOOTH | $112.50 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GLOBE SLICER-USED | $819.41 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GRAVITY FEED BREAD SLICER | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GRAY XTI-12 MART CART | $747.06 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREETING CARD SMALL WARES | $145.17 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY CLOSED DECK W/CASTERS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY CLOSED DESK W/CASTERS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GREY VIDEO CENTER ISLAND | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GROCERY FREEZER | $4,449.58 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | GROCERY SMALL WARES | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HALF SIZE BROIL O DOG | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND PUMP JELLY FILLER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND SCANNER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND SCANNER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND TRUCK | $82.45 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND TRUCK | $82.45 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND TRUCK | $82.45 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HAND TRUCK | $82.45 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HANDSCANNER | $592.73 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HEAT SEAL HAND WRAP STATION | $1,184.03 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP DOLPHIN9550 WIRELS MOBC | $2,615.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP IT3800 HANDSCANNER | $144.25 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP IT3800 LR-11 HAND SCANN | $276.10 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOBART ENHANCED SLICER | $525.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOBART MEAT SAW | $2,250.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOBART MEAT TENDERIZER | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOBART MIXER GRINDER | $3,675.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOBART UTENSIL DISHWASHER | $4,199.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HONEYMAN HAND TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HONEYMAN HAND TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOT DELI SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HOT FOOD SAMPLER | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HUBERT BEST VALUE MERCHANDI | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HUBERT BEST VALUE MERCHANDI | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HUBERT BEST VALUE MERCHANDI | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | HUBERT BEST VALUE MERCHANDI | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ICE CADDY | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ICE DISPENSER FOUNTAIN MACH | $975.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ICE DISPLAY TABLE | $843.20 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ICE MAKER MACHINE | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ICE MERCHANDISER | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | INSTALL COMPACTOR ASSET 341 | $3,746.55 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | INSTALL IFI MEAT CASES | $4,065.66 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | INSTALL REACHIN FF CASES | $14,999.47 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | INTERIOR BAKERY SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | IS150 PIXEL MAGIC PHOTO PRI | $6,263.06 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 15" LCD MONITOR | $1,188.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |

*\* Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 DIGITAL PANEL DISPLAY | $1,535.98 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END SYSTEM | $4,753.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 FRONT END-LICENSE | $19,788.90 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 MFS I | $12,580.93 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 MFS II | $3,470.15 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ISS45 MTX EPF | $3,470.15 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | IT3800 LR HAND SCANNER | $626.54 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | JCM GOLD CASH REGISTER+PRGR | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KALT COOLER/FREEZER INSTALL | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KALT VOLUMEMASTER SHELVING | $1,499.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KEY CONTROL SYSTEM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KOPYKAKE KAROUSEL TURNTABLE | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KOPYKAKE KAROUSEL TURNTABLE | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KRONOS TIME CLOCK SYSTEM | $2,883.86 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | KRONOS TKC SOFTWARE | $263.61 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LAMINATED BATHROOM VANITY | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LAMINATED BATHROOM VANITY | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK E234N PRINTER | $200.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK E360 PRINTER | $137.07 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK E360DN | $433.55 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK E360DN | $433.55 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK T612N PRINTER | $391.35 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK T640N PRINTER | $707.74 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LEXMARK T650 PRINTER/CARD | $639.07 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LOW VELOCITY DEW POINT SYST | $374.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LOZIER CONTOURED SHELVING | $2,417.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LOZIER SHELVING | $18,608.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LOZIER SHELVING | $2,796.28 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LOZIER SHELVING (16') WINE | $404.92 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LOZIER SHELVING-WINE/LIQUOR | $3,080.31 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LUCKS EQUIPMENT INSTALLATIO | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LUCKS PROOF BOX | $1,499.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | LUCKS RACK OVEN | $5,099.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGAZINE DISPLAY SHELVING | $621.14 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGELLAN SCANNER | $1,260.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGELLAN SCANNER | $1,260.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGELLAN SCANNER | $1,260.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGELLAN SCANNER | $1,260.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGELLAN SCANNER | $1,260.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGELLAN SCANNER | $1,260.19 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAGNER 930 COIN PACKAGER | $1,653.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MALAMINE OFFICE SHELVING | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MARATHON BALER | $4,199.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MARATHON COMPACTOR SYSTEM | $6,750.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MAVERICK M-570 MICR ENCODER | $1,416.67 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT COOLER | $2,163.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPARTMENT CUSTOM WEDG | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPARTMENT CUSTOM WEDG | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPT FILLER WEDGE | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPT RAISED DECKING | $300.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPT. 3-DRAIN SINK W/L | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPT. METROSEAL SHELVI | $599.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT DEPT. SMALL WARES | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEAT SMALLWARES | $2,005.47 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MEDIUM ROAST TYING HORN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | METROSEAL SHELVING | $1,499.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MICROSOFT SOFTWARE | $185.11 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MISC SHELVING | $61.62 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MIXER STAND W/UNDERSHELF | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MM4 CHICKEN 4' MOBILE MERCH | $3,874.96 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MOVE & INSTALL CONDENSER | $2,429.59 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MS810 PRINTER | $130.85 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI PRODUCT MERCHANDISER | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI PRODUCT MERCHANDISER | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI PRODUCT MERCHANDISER | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI TEMP COFFIN CASE | $835.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI TEMP COFFIN CASE | $835.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI TEMP COFFIN CASE | $835.83 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI TEMP COFFIN CASE | $835.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MULTI-OIL STONE SET | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | MUZAK SYSTEM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | NCR 586/60 COMPUTER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | NEW 12FT IFI EVAP COIL | $239.02 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | NT WORKSTATION/COMPUTER | $1,183.81 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OFFICE STENO CHAIRS - USED | $68.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OKIDATA MICROLINE PRINTER | $253.77 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OKIDATA ML184 PRINTER | $203.85 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OKIDATA ML184 PRINTER | $257.80 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OLIVE CART | $4,293.16 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 | $579.84 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 | $383.93 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OMNI MX860 TERMINAL | $303.37 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OPEN PAN RACK COVER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OPEN PAN RACK COVER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OUTSIDE CORNER BAKERY DISPL | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | OVEN RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PALLET RACKING | $36.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PANINI MENU BOARD | $697.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PARASYSTEM UNIT A | $5,015.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PARASYSTEM UNIT B | $3,343.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PEGBOARD RIBBON DISPENSER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PENTALIFT LOADING DOCK LEVE | $900.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PENTALIFT LOADING DOCK LEVE | $900.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PHARMACY REMODEL | $14,045.54 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PHARMACY SIGNAGE | $7,830.68 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PHOTO CAKE SYSTEM | $388.44 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PIONEER SUPERBUFFER | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | POCKET PC 9550 | $95.08 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE 3-DRAIN SINK W/LEGS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE COOLER | $1,819.17 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE RECIPE STAND | $347.36 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE SHELVING | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE SHELVING | $525.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE SIGN KIT W/CART | $1,705.02 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE SMALL WARES | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PRODUCE SMALLWARES | $2,651.85 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PROJECT ACCOUNT INTEREST | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PROJECTOR W/DESIGN SET | $217.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PROMOTIONAL TABLE | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | PROMOTIONAL TABLE | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | P-TOUCH LABELING MACHINE | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | QUILL POSTAGE SCALE | $96.51 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | RANGE GUARD FIRE SYSTEM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN FROZEN FOOD CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN FROZEN FOOD CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN FROZEN FOOD CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN ICE CREAM CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN ICE CREAM CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN ICE CREAM CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN ICE CREAM CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REACH IN ICE CREAM CASE | $2,065.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | READY PAY EQUIPMENT | $1,800.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | RECIPE RACK/CARDS | $410.32 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REFRIG EQUIP CONTRACT+SM WA | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REFRIG GUARD BUMPER | $0.00 |

*Value is book value.*

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REFRIGERATION INSTALLATION | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REFRIGERATION/CASE GUARDS | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REFURBISH BKY OVEN HEAT EXC | $990.92 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REGISTER + 5' BAKERY CABINE | $525.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REGISTER+6' DELI WARMER CAB | $750.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REIS 6515 SLF SERV COIN SOR | $12,140.35 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REMOVABLE RUNNER RACK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REMOVABLE RUNNER RACK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REMOVABLE RUNNER RACK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REMOVABLE RUNNER RACK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REMOVABLE RUNNER RACK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REMOVABLE RUNNER RACK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REPAIRED SLICER W/SHARPENER | $878.90 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | RETROFIT LIGHTS | $1,492.58 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | REYNOLDS CHECKSTAND | $1,425.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ROLL-UP DOOR | $1,245.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ROTISSERIE GRANDE FLAMME | $8,797.97 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | RUSSELL VAC 83 | $927.72 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SALES TAX ON ASSET #23352 | $125.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SALES TAX ON EQUIPMENT | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SALES TAX ON LEASED EQUIP. | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SALES TAX PER AUDIT | $980.71 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SCALE STAND | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SCALE STAND | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SCALECON INSTALL | $1,190.79 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SCALECON INSTALL | $950.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SEAFOOD/FISH DEPT SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SELF-SERVICE BAKERY CASE | $1,475.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SERVICE CENTER CABINETS | $1,977.75 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SERVICE MEAT 3-DRAIN SINK/L | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SERVICE MEAT DEPT SIGN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SHEET PAN TRUCK | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SIGNAGE | $174.37 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SINGLE CART CORRAL | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SINGLE CART CORRAL | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SONIC FIREWALL & LICENSE | $557.31 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SONOZAIRE ODOR CONTROL | $450.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ST/STL MICROWAVE SHELF | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ST/STL WIRE WHIP FOR 20QT M | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STAINLESS STEEL DRAWER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STEPLADDER | $75.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | STOCK TRUCK | $37.49 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SUPER SEALER SYSTEM | $165.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM EQ | $603.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM EQ | $603.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE DIGITAL CAM EQ | $603.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE HIGH RES PTZ | $2,602.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE HIGH RES PTZ | $2,602.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE SECURITY SYSTE | $5,892.27 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SURVEILLANCE SONICWALL LICE | $62.58 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | SYMMETRA UPS 208V/120V | $1,204.20 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TAPE SHOOTER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TAPE SHOOTER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TAPESHOOTER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TAPESHOOTER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TAPPAN MICROWAVE (BLACK) | $71.04 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TELXON 701 | $91.06 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TELXON 701 | $102.83 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TEXT LITE MOVING MESSAGE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TEXT LITE MOVING MESSAGE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TOSHIBA UPS SYSTEM | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TRANE COMPRESSOR | $459.88 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TRASH RECEPTACLE URN/TOP | $264.28 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TRASH RECEPTACLE URN/TOP | $264.28 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TROYBILT PRESSURE WASHER | $43.40 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | TZ210 SONICWALL | $719.71 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | UNIFORMS- RAY'S LOGO APPARE | $2,674.48 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | UNIX CONFIGURATION + SETUP | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | UPPER STORAGE SHELVING | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | USED ATM | $16.66 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VCR/DVD PLAYER | $116.63 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO CASSETTE RECORDER | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO FIXTURES | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO INSTALLATION | $458.30 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO LIGHTED POSTER FRAME | $149.99 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO MOVIE MARQUEE | $1,875.01 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO SHELVING | $958.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO SIGNAGE | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VIDEO SMALL EQUIPMENT | $364.39 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | VITAMIX MACHINE | $649.85 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALK-IN INSULATION | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALL FOR BAKERY SEATING | $1,647.08 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALL FOR BAKERY SEATING | $1,063.08 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALL MOUNT SHELF | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALL MOUNT SINK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALL MOUNT SINK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WALL MOUNT SINK | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WHITE INGREDIENT BIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WHITE INGREDIENT BIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WHITE INGREDIENT BIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WHITE INGREDIENT BIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WHITE INGREDIENT BIN | $0.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WIDE ISLAND BAKERY CASE | $1,573.33 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WINE DEPT DECOR | $22,340.41 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WOLF 34" GAS RANGE W/2-BURN | $675.00 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WROUGHT IRON DISPLAY RACK | $112.50 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WYSE P20 ZERO CLIENT | $108.22 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | WYSE P20 ZERO CLIENT TERA 1 | $131.65 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | Y2K UPDATE | $2,203.64 |
| Store #38 (Ray's), 3460 Broadway, Eureka CA 95503 | ZEBRA LP2844 LABEL PRINTER | $379.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | #53 TRANSFER COST | $107.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | #53 TRANSFER COST | $107.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | #53 TRANSFER COST | $31.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (10) BLUE HAND CARRY BASKET | $20.18 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (10) BLUE HAND CARRY BASKET | $20.18 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (10)BLUE HAND CARRY BASKETS | $20.18 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (10)BLUE HAND CARRY BASKETS | $20.18 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (11) FIRE EXTINGUISHERS | $347.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (15) 18" TYLER LIGHTED SHEL | $1,170.27 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (2) 12' CART BUMPERS | $241.02 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (2) 6' MYLAR BUTCHR BLK TBL | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (2) SINGLE CART CORRALS | $437.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (2) VECTOR FLY TRAPS | $70.19 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (20) 7-AMP-12VOLT BATTERIES | $140.66 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (25) ANTHONY COOLER DOORS | $5,001.73 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (3) 30" ROUND WOOD TABLE TO | $729.07 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (3) 8' DUNNAGE RACK | $738.87 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (3) TRANSFER RACKS | $151.61 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (4) 4-WHEEL PRODUCE CARTS | $59.13 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (4) 6' CART BUMPERS | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (4) 8-HIGH ST/STL MEAT CART | $505.33 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (5) END-LOAD BAKERY PAN RAC | $0.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (6) END BASES | $854.16 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (7) HIGH BOY MEAT CARTS | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | (8) BLUE HAND CARRY BASKETS | $16.20 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 1000 WATT MICROWAVE | $106.50 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 10-IP11S SHORETEL PHONES | $295.27 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' "VALUE ADDED" PRODUCE C | $2,348.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' 4 DECK HILL MEAT CASE | $4,924.84 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' 5 DECK HILL DELI MEAT C | $3,964.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' IFI BTM COMBI REFRIG CA | $3,249.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' IFI TOP COMBI REFRIG CA | $3,249.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' ISLAND PRODUCE CASE | $1,543.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' ISLAND PRODUCE CASE | $1,543.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' ISLAND PRODUCE CASE | $1,543.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' PRODUCE ISLAND SIGNBOAR | $132.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' PRODUCE ISLAND SIGNBOAR | $132.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 12' PRODUCE ISLAND SIGNBOAR | $132.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 120 GAL. PROPANE TANK | $586.04 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 120 REHRIG MDL #1200-50 CAR | $5,570.12 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 13' COPY CAKE COUNTER W/DOO | $375.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 15' BAKERY WOOD CABINET | $147.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 15' WOOD CABINET W/SINK | $294.69 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 15'DRY FREESTAND SAMPLER UN | $68.08 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 15-2 TIER SHOPPING CARTS | $196.31 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 15HP DISCUS COMPRESSOR | $2,049.27 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 15KW NATURAL GAS GENERATOR | $1,010.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 16-COMPARTMENT METAL LOCKER | $63.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 18 COMPART WOOD LOCKER | $536.95 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 18"X12" ST/STL SINK | $61.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 1994 REMODEL COSTS | $784.01 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 1995 REMODEL COSTS | $1,352.87 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 1995 REMODEL COSTS - #39 | $2,172.09 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 1995 REMODEL COSTS - #39 | $92,421.24 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 1996 REMODEL EXPENSE | $2,823.84 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2 STEP FLORAL OCTAGON 4X4 | $374.81 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2 STEP FLORAL OCTAGON 4X4 | $374.81 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20' WOOD BAKERY CABINETS | $195.69 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X32"PRODUCE ISLAND EXTEN | $125.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X32"PRODUCE ISLAND EXTEN | $125.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X32"PRODUCE ISLAND EXTEN | $125.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X32"PRODUCE ISLAND EXTEN | $125.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X32"PRODUCE ISLAND EXTEN | $125.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X32"PRODUCE ISLAND EXTEN | $125.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X48"PRODUCE ISLAND EXTEN | $132.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20"X48"PRODUCE ISLAND EXTEN | $132.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20-DR TILL SAFE | $937.50 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20-EXTENSION ONLY LICENSE | $995.56 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 20'X12' PRODUCE COOLER | $4,858.65 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 22 LFX12"SLOTWALL SIGNBOARD | $342.24 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 28'X12' MEAT COOLER | $6,504.26 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2-COMP ST/STL PRODUCE SINK | $265.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2-DR SAFE | $937.50 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2-DRAWER ROLLING FILE CABIN | $84.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2X2 BORGEN WRAP FLORAL CASE | $4,491.37 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2'X5' ST/STL POLY TOP TABLE | $146.82 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2'X8' ST/STL 2-COMPART SINK | $357.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 2'X8' ST/STL SINK | $265.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3 STEP FLORAL DISPLAY W/SLO | $5,052.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3 TON A/C COMPRESSOR | $303.92 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3 VMWARE LICENSES | $248.54 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3/6 FOLDING TABLE | $26.16 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 30"OFFICE COUNTER W/18" SHE | $154.45 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 30"X6' ST/STL POLY TOP TABL | $253.96 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 38'X10' FREEZER BOX | $11,818.68 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3-ANTHONY REACH-IN FRZR DRS | $600.42 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3-COMP ST/STL SINK | $47.92 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X3 WOOD TABLE W/SIDE SHELF | $581.15 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X3 WOOD TABLE W/SIDE SHELF | $581.15 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X3 WOOD TABLE W/SIDE SHELF | $581.15 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X3 WOOD TABLE W/SIDE SHELF | $581.15 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X3 WOOD TABLE W/SIDE SHELF | $581.15 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X3 WOOD TALE W/SIDE SHELF | $581.15 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3'X5' ST/STL TABLE | $161.67 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 3X6 ST/STL PRODUCE TABLE | $245.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4' BULK LIQUID UNIT | $867.02 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4' BULK SPICE RACK | $730.11 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4 LADDER BACK CHAIRS | $79.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4 LADDER BACK CHAIRS | $79.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4' PRODUCE CART | $58.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4' PRODUCE MERCHANDISER | $193.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 4' PRODUCE MERCHANDISER | $193.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 5 BAKERY COOLING RACKS | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 50 GALLON WATER HEATER | $121.67 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 5'6" SVC CENTER BACK COUNTE | $148.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 5-SHELF ST/STL WIRE RACK | $67.37 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' COOLER SHELVING | $126.75 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' COOLER SHELVING | $126.75 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' COOLING RACK | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' IFI BOTTOM-DELI CASE | $3,276.04 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' IFI BTM COMBI REFRIG CAS | $2,015.64 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' IFI PIZZA CASE BACK BAR | $3,271.29 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' IFI PIZZA/PREPRD FOOD 3D | $3,271.29 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' IFI TOP COMBI REFRIG CAS | $2,015.64 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' IFI TOP WARMER PAN-DELI& | $3,276.04 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' TYLER FROZEN END CAP | $2,435.72 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6' TYLER FROZEN END CAP | $2,435.72 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6" ALMOND VALANCE BOARD-FLO | $48.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6.5 HP ROOFTOP CONDENSING U | $2,259.60 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 60' PRODUCE MISTER SYSTEM | $1,078.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 68'X10' BEVERAGE COOLER(W/D | $18,615.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6-HIGH LUG CART | $60.18 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6-WHEEL CART | $67.37 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6-WHEEL ROLLING STOCK CART | $67.37 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6-WHEEL STOCK CART | $71.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6-WHEEL STOCK CART | $71.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6'X2'X1' ST/STL SHELF | $63.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 6'X30" ST/STL WOOD TOP TABL | $189.56 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 7 1/2 HP CARLYLE COMPRESSOR | $776.73 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 7.5 HP ROOFTOP CONDENSING U | $2,369.34 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 72"X30"X1 3/4" MAPLE TABLE | $64.87 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 76 LF MELAMINE SIGN BOARD | $440.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' 4 DECK HILL MEAT CASE | $3,283.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' 4 DECK HILL MEAT CASE | $3,283.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' 5 DECK HILL DELI MEAT C | $2,643.08 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' IFI BTM COMBI REFRIG CAS | $2,453.72 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' IFI COMBI FROZEN BTM CAS | $2,580.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' IFI COMBI REFRIG BTM-PAS | $2,635.26 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' IFI COMBI REFRIG TOP CAS | $2,580.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' IFI COMBI REFRIG TOP-PAS | $2,635.26 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' IFI TOP COMBI REFRIG CAS | $2,453.72 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' ST/STL POLY TOP TABLE | $132.06 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' ST/STL POLY TOP TABLE | $132.06 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' TYLER 3 DK PRODUCE CASE | $1,628.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8' TYLER 3DK PRODUCE CASE | $1,628.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 80' LOWER SPRAY BAR | $657.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 80' PRODUCE MISTING BAR | $1,943.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8-HIGH LUG CART | $63.06 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8-HIGH LUG CART | $63.06 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | 8X2 ST/STL SHELF (2-SHELF) | $84.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ADAMATIC 2-COMPARTMENT PROO | $2,391.23 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ADDITION TO ASSET 41207 | $158.01 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALARM INSTALLATION | $295.92 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM 8-PLATTER CART | $74.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM 8-PLATTER CART | $74.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM 8-PLATTER CART | $74.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM 8-PLATTER CART | $74.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM PLATTER CART | $39.45 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM PLATTER CART | $39.45 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM PLATTER CART (8) | $75.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ALUMINUM PLATTER CART (8) | $75.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | APC SYMMETRA UPS 8KVA | $8,500.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ARCTIC STAR SPACE EXTNDR SH | $40.75 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ARCTIC STAR SPACE EXTNDR SH | $40.75 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ARCTIC STAR SPACE EXTNDR SH | $40.74 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BAKERY/DELI SMALL WARES | $371.21 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BASS SYSTEM--HARDWARE | $1,102.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BASS SYSTEM--SOFTWARE | $1,218.63 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BASS UPGRADE--SOFTWARE | $1,983.60 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BBQ KING PRESSURE FRYER | $1,221.11 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BELSHAW GLAZING TABLE | $54.82 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BIKE RACK | $58.60 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BOTTLE CART | $45.71 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BOTTLE CART | $45.71 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BT LIFTER PALLET JACK | $168.38 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | BULK FOOD BINS/FIXTURES | $4,824.01 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CAPITALIZED CONVERSION COST | $1,141.07 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CARLSON AIR FLOW RACKS | $1,166.92 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CARLYLE COMPR. (FR. #23) | $1,481.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CARLYLE COMPRESSOR | $2,356.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CART BUMPERS & SEAT BELTS | $256.95 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CART GUARDS/STOPS | $424.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CATALINA INSTALLATION | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CAVALIER SHRINK+SEAL PACKAG | $101.30 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CERT ORGANIC HANGING SIGN | $699.96 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CHATILLION HANGING PROD SCA | $74.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CHATILLION HANGING PROD SCA | $74.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CHATILLION HANGING PROD SCA | $74.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CISCO 1200 ACCESS POINT | $702.96 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CISCO ACCESS POINT | $531.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CISCO NTWRK ADAPTOR ANTENNA | $104.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CLOTH LOVE SEAT | $63.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CLOTHING END BASE | $318.78 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPACTOR TRANSFER CHARGE | $1,003.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPRESSOR "AA" | $1,404.06 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPRESSOR "AA" | $4,642.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPRESSOR "AA" | $4,495.31 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPRESSOR "AA" | $4,344.86 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPRESSOR "AA" | $4,344.86 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMPRESSOR MODEL #3DA3F28KE | $1,239.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COMTROL REGRIG CONTROLS+MAT | $2,687.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COPE COMPRESSOR "BB" | $1,788.07 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COPE COMPRESSOR "BB" | $1,406.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COPE COMPRESSOR (R-ROOF) | $1,166.63 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COPELAND CONDENSING UNIT | $733.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COPRESSOR "BB" #97D78109 | $1,475.67 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CORK SIGN BOARD | $143.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CORK SIGN BOARD | $143.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | CUSTOM WEDGE FOR DELI | $89.96 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DECOR | $21,039.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DECOR DESIGN PROPOSAL | $1,402.60 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DECOR DESIGN PROPOSAL | $1,328.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DEFROST HEATER 5 DOOR | $377.11 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELL OPTIPLEX GX260 PC | $913.92 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELL OPTIPLEX GX270 PC | $1,206.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELL OPTIPLEX GX270 PC | $1,206.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELUXE SINGLE SIDED MARQUEE | $421.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DELUXE SINGLE SIDED MARQUEE | $421.85 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DEMO BKI PRESSURE FRYER FKM | $2,686.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DETEX ALARM | $4.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DIGI SCALE DPS 3600 | $6,632.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DIGI SM90 SCALE/PRINTER-MEA | $2,403.47 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DIGI SM90 SCALE/PRINTER-MEA | $2,403.47 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DOCK PLATE | $84.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DOLPHIN 9550 CRADLE & BATT | $2,094.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DP90 DIGI PRINTER | $1,966.22 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | DSD STORAGE CABINET | $465.02 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | E260 PRINTER | $104.30 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EBT SEMA4 UPGRD/SFTWARE/PRO | $333.35 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ECONOMAX FREEZER STRIP DOOR | $58.24 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ECONOMAX FREEZER STRIP DOOR | $58.24 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ECONOMAX PROLINE DBL LEAF D | $378.19 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ECONOMAX PROLINE DBL LEAF D | $378.19 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ECONOMAX PROLINE DBL LEAF D | $378.19 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ELECTRICAL/PLUMBING | $4,378.09 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | END BASE | $168.38 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | END BASE | $168.38 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EQUIPMENT HOOK-UP - PLUMBIN | $3,187.50 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EQUIPMENT INSTALL - ELECTRI | $5,661.84 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EQUIPMENT RENTAL | $104.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EQUIPMENT TRANSPORTATION CH | $885.42 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EVAP COILS | $70.87 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EVAPORATOR COIL | $116.47 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | FERNO FIVE BATTERY CHARGER | $168.38 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | FIXTURE HEADER-WINE CELLAR | $1,980.96 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | FORKLIFT FOR INSTALL LANG O | $200.38 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | GENERATOR REPARI/UPGRADE | $83.30 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | GLAZER W/LADLE + COVER | $86.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | GONDOLA SHELVING | $6,588.08 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | GROCERY SMALL WARES | $1,173.48 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HAND HELD SCANNER | $294.65 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HAND SCANNER | $192.54 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HAND SCANNER LR11 & CABLE | $244.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HAND TRUCK | $50.53 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HAND TRUCK | $50.53 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HAND TRUCK | $50.54 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HHP 273800 LR11 HAND SCANNE | $236.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HHP DOLPHIN9550 WIRELS MOBC | $2,132.23 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HHP HANDSCANNER | $211.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HIGH PRESSURE WASHER | $505.56 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HIGH RES COLOR CAM SONY CCD | $520.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HILL I/C CASE | $1,592.88 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HILL I/C CASE | $1,592.88 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HILL I/C CASE | $1,592.88 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HILL I/C CASE | $1,592.88 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART 12" SLICER | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART 5000 | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART A200T 20QT MIXER | $1,412.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART HRO 330 BBQ ROTISSER | $409.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART MODEL 1000 SCALE | $1,161.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART MODEL 403 TENDERIZER | $174.42 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART MODEL 5701D BAND SAW | $812.19 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOBART SLICER MODEL 1612 | $181.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HONEYMAN HAND TRUCK | $21.67 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HONEYMAN HAND TRUCK | $21.67 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HOSHIZAKI ICE FLAKER/F-1000 | $1,654.30 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | HVAC INSTALL | $739.37 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | I/C CASE SHELVING W/CORK BO | $154.45 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ICE CREAM COFFIN END CAP | $973.89 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ICE CREAM COFFIN END CAP | $973.89 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | IMPERIAL PRODUCE COOLER | $3,007.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | INSTALL CHICKEN WARMER #333 | $1,550.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | INSTALL ON #8212 | $1,073.74 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | INSTALL SCALECON | $737.33 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | INSTALL UPS- REF UPS#28808 | $3,624.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | INTERCOM SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 15" LCD MONITOR | $1,682.28 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 DIGITAL PANEL DISPLAY | $841.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END SYSTEM | $5,888.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 FRONT END-LICENSE | $14,584.02 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 MFS I | $7,702.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 MFS I-15" LCD MONITOR | $1,682.16 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ISS45 MFS II | $1,707.27 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | IT3800 LR HAND SCANNER | $203.95 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | JCM CASH REGISTER (BAKERY) | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | KRONOS TIME CLOCK SYSTEM | $2,553.92 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | KRONOS TKC WINDOWS/SOFTWARE | $308.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LANG SINGLE RACK ELEC OVEN | $22,497.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LED CASE LIGHTING UPGRADE | $7,966.08 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LEXMARK T630N PRINTER | $930.52 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LEXMARK T650 PRINTER | $397.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LEXMARK T650 PRINTER/CARD | $592.48 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LIGHTING RETROFIT | $5,799.21 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LOW LEVEL ROLLING CART | $52.71 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LOZIER END DECKS/PANELS/SHE | $2,028.55 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LOZIER SHELVING | $3,732.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LOZIER SHELVING | $742.51 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LPA SYSTEM | $2,522.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | LPA SYSTEM INSTALLTN (LABOR | $580.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGAZINE DISPLAY SHELVING | $481.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGELLAN SCANNER | $928.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGELLAN SCANNER | $928.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGELLAN SCANNER | $928.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGELLAN SCANNER | $928.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGELLAN SCANNER | $928.57 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MAGELLAN SCANNER | $1,114.46 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MARATHON VIP4 TRASH COMPACT | $606.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MART CART | $1,179.84 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MCQUAY 2-FAN COIL | $1,101.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MEAT DEPT WALL DESK | $42.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MEAT SMALL WARES | $79.82 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | METRO SHELVING | $172.45 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MICROSOFT SOFTWARE | $171.40 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MISC SHELVING | $452.42 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MISC. CART BUMPERS/GUARDS | $197.52 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MISC. SHELVING | $300.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MM4 CHICKEN 4' MOBILE MERCH | $2,969.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MONITOWOC ICE MACHINE | $1,681.30 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MOVEMENT SENSORS & BUZZERS | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | MUZAK M-30 SOUND SYSTEM | $1,465.01 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NEW 2 1/2TON ROOF HEAT PUMP | $731.53 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NEW 3 FAN EVAP COIL | $196.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NEW 3 FAN EVAP COIL | $196.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NEW PARKING LOT | $2,088.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NEW PARKING LOT | $492.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NRB2-040A-TFC COMPRESSOR | $1,596.96 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NSF AMANA MICROWAVE OVEN | $131.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | NT WORKSTATION/COMPUTER | $1,101.66 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OKIDATA MICROLINE 186 PRINT | $268.78 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OLD TYME PEANUT BUTTER MILL | $874.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OLIVER MODEL 777 BREAD SLIC | $946.07 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 | $485.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 | $485.83 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OMNI MX860 TERMINAL | $279.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | OUTSIDE SENSOR LIGHTS | $777.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | P/C SOFTWARE | $152.23 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PARALLEL SYSTEM "AA" | $1,581.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PARALLEL SYSTEM "BB" | $1,581.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PM-SECURITY SYSTEM W/6 CAME | $1,554.75 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | POLYTABLE W/BACKSPLSH/UNDRS | $224.86 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PREFAB MEAT COOLER W/2 DOOR | $3,811.40 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRINTER/KEYBOARD | $273.02 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRODUCE CABINET RECEIVING D | $132.87 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRODUCE COOLER HUMIDIFIER | $433.41 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRODUCE MISTING SYSTEM | $2,214.41 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRODUCE SIGN KIT | $1,283.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRODUCE SIGNAGE | $197.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PRODUCE WRAP MACHINE | $79.54 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | PROJECT ACCOUNT INTEREST | $10,148.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | RANGE GUARD FIRE SUPPRESS S | $379.02 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REACH IN DOORS/FRAME | $681.49 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |

*Value is book value.*

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | READY PAY SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REALISTIC 100 WATT PA AMPLI | $42.17 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REBUILD FRONT EXIT DOOR | $355.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | RECIPE STAND W/CARDS | $284.07 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REFRIG THERMOSTAT INSTALLAT | $231.74 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REFRIGERANT CHANGEOUT | $8,295.40 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REFRIGERATION INSTALLATION | $30,633.49 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REGRIG INVERTER + MATERIALS | $1,716.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REGRIG+REFRIG ELECT INSTALL | $3,824.68 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | RELAYING THE VIDEO DEPT | $450.80 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REPAINT/REFURBISH TYLER CAS | $7,322.39 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | RESTROOM REMODEL | $9,372.19 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REYNOLDS CHECKSTAND | $1,361.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REYNOLDS CHECKSTAND | $1,361.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REYNOLDS CHECKSTAND | $1,361.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REYNOLDS CHECKSTAND | $1,361.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REYNOLDS CHECKSTAND | $1,361.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | REYNOLDS CHECKSTAND | $1,361.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ROLLING TRAY HOLDER | $50.31 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | RUBBER MAID 16"X30" SVC CAR | $48.20 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SCANNER - VIDEO DEPARTMENT | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SCANNER INSTALL. | $169.70 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SECURITY SYSTEM INSTALLATIO | $522.23 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SELF SERVE PASTRY/DONUT CAS | $2,817.74 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SHORETEL PHONE SWITCH | $766.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SHORETEL PHONE SYSTEM | $724.50 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SIGN CONVERSION | $3,513.44 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SM90TB DIGI SCALE/PRINTER | $4,605.62 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SODA FOUNTAIN CABINETS | $4,138.36 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ST/STL CHICKEN SINK | $728.33 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ST/STL HOOD SYSTEM | $1,412.78 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ST/STL MIXER ROLLING TABLE | $84.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ST/STL ROLLING MEAT DESK | $185.44 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STAINLESS STEEL SINK 3NSF-2 | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STAINLESS STL MICROWAVE SHE | $51.60 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STEEL WIRE SHELVES-18'BOAT | $294.69 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STOCK TRUCK | $45.86 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STORE DéCOR | $23,527.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | STRIP CURTAIN | $78.59 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $244.43 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE SECURITY SYSTE | $5,883.52 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE SECURITY SYSTE | $5,606.00 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | SURVEILLANCE SONIC FIRE WAL | $545.42 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | T650 FUSER | $19.68 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TENDERIZER | $1,242.98 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TRAEGER EXECUTIVE BAR B QUE | $927.09 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 2 DECK PRODUCE CA | $3,280.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 2 DECK PRODUCE CA | $3,280.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 2 DECK PRODUCE CA | $3,280.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 2 DECK PRODUCE CA | $3,280.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 2 DECK PRODUCE CA | $3,280.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 5 DECK PRODUCE CA | $3,501.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 5-DOOR FROZEN FOO | $8,580.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 5-DOOR FROZEN FOO | $8,580.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 5-DOOR FROZEN FOO | $8,580.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' 5-DOOR FROZEN FOO | $8,580.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' SDR FROZEN FOOD | $8,580.76 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' COFFIN FROZ FD CA | $8,178.58 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' DAIRY DELI CASE | $4,040.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' DAIRY DELI CASE | $4,040.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' DELI MEAT CASE | $3,764.20 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 12' DIARY DELI CASE | $4,040.32 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 3-FAN COIL | $1,036.43 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.12 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.12 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.12 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.41 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.41 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.61 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 4-FAN COIL | $583.61 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 8' 5 DECK PRODUCE CAS | $3,133.27 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 8' DELI MEAT CASE | $2,675.65 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER 8' FROZEN MEAT CASE | $4,800.93 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TYLER COFFIN FROZEN FD END | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | TZ210 SONICWALL | $663.55 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | UNICOM PHONE SYSTEM | $7,377.41 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | UNIFORMS- RAY'S LOGO APPARE | $1,272.84 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | UNIVERSAL DIAL SCALE | $27.12 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | UPS PRINTER | $395.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | USED ATM | $16.66 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | UTILITY CART RUB-4520 | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VCR/DVD PLAYER | $108.75 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VENETA EQUIPMENT | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO COMPUTER SOFTWARE | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO CUST SVC CENTER COUNT | $1,718.78 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO FIXTURES | $797.37 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO INSTALLATION + TRAINI | $312.53 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO LAMINATOR | $113.29 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO PC NETWORK SYSTEM | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO POSTER FRAME | $58.43 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO STORAGE SHELVING | $22.27 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO SUPER SEALER SHRINK W | $145.94 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO TELEVISION MONITOR | $0.00 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO THIN CLIENT STATION | $475.91 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO THIN CLIENT STATIONS | $475.91 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | VIDEO ZERO CLIENT SOFTWARE | $218.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WALL DESK | $53.86 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WALL MOUNT SINK W/GOOSENECK | $111.73 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WAREHOUSE RACKING | $315.77 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WASHINGTON POSTER SIGN PART | $589.03 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WELFARE EBT SOFTWARE UPGRAD | $363.72 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WERNER 12' STEP LADDER | $63.25 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WINE AND BULK FOOD SHELV-LO | $3,570.48 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WIRE SHELVING & POSTS | $258.69 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WOOD SHELVING 8'X8'X2' | $84.14 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WOOD'S DESK TOP P/C | $410.69 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | Y2K UPDATE (SOFTWARE) | $75.64 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #39 (Ray's), 25013 Hwy 126, Veneta OR 97487 | #NAME? | $3,357.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (1) ROLL HANDWRAP | $218.23 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (10) BLUE HAND CARRY BASKET | $19.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (10) BLUE HAND CARRY BASKET | $19.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (10) BLUE HAND CARRY BASKET | $19.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (10)BLUE HAND CARRY BASKETS | $19.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (11) LAMINATED END BASES | $2,914.24 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (11) LAMINATED END BASES | $1,873.44 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) 8-HIGH ALUM. PLATTER C | $1,700.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) FLAT RISERS | $167.94 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) GREEN HAND CARRY BASKE | $23.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) GREEN HAND CARRY BASKE | $23.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) MC CUE 24" HIGH GARDS | $969.65 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) RED HAND CARRY BASKETS | $23.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (12) RED HAND CARRY BASKETS | $23.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (129) REHRIG SHOPPING CARTS | $9,400.85 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (14) PRODUCE SCALES | $1,382.53 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (16) DUNNAGE RACKS | $970.48 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) 4-CUP DISPENSER | $982.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) EVAPORATOR COILS | $2,093.29 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) FILE CABINETS -2 DRAWER | $0.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) HORZ. BADGE RACKS | $221.44 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) LAMINATED WEDGES | $393.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) MAPLE TABLES W/STEEL TO | $1,083.87 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) PHONES | $1,142.01 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) PLEXIGLASS SNEEZE GUARD | $412.53 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) PRODUCE STOCK TRUCKS | $340.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) SHEET PAN TRUCKS | $423.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (2) TAPESHOOTERS | $301.26 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (20) COMPT TILL SAFE | $2,269.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (3) COUNTER STOOLS | $301.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (3) DUTRO 6-WHEEL CARTS | $358.56 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (3) NORLIFT 6-WHEEL CARTS | $776.57 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (3) OAK BAKERY TRAY CARTS | $519.38 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (3) UPPER CABINETS | $753.72 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (4) 2-LEVEL HEX FLORAL STR- | $1,635.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (4) 5' DESERT PRAIRIE | $5,315.26 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (4) ALUM. LUG CARTS | $490.75 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (4) FLAT RACKS | $195.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (5) 12"X84" SHADOW BOXES | $2,195.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (5) HONEYMAN HAND TRUCKS | $1,080.63 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (50) WOODEN BOXES | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (6) PRODUCE TABLE EXTENDERS | $2,108.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (6) UNARCO DBL DK STOCK TRK | $779.48 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (8) DISPLAY PLATFORMS | $1,513.88 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | (8)BLUE HAND CARRY BASKETS | $15.38 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ***WINE DEPT SIGNS, ETC | $2,636.16 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 10' CART CORRAL | $649.77 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 10' PANEL | $410.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 10 SECURITY HOUSING GLOBES | $706.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 10 SPACE SIDE LOAD RACKS | $2,164.56 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 10'X14' RECT. DELI COOLER | $2,040.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 11 GALLON WATERBOY | $404.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' FISHING/CATTLE DISPLAY | $2,127.77 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER 2-DK REFRIG PROD | $2,354.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER 2-DK REFRIG PROD | $2,354.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER 2-DK REFRIG PROD | $2,354.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER 2-DK REFRIG PROD. | $2,589.71 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,829.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,829.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,829.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,829.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,829.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,917.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,917.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,917.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,917.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER BEVERAGE CASE | $1,917.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER MD CHILLED WINE C | $2,462.46 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER MEAT/DELI CASE | $1,988.40 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' TYLER MEAT/DELI CASE | $1,988.40 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12' VALUE ADDED PRODUCE CAS | $2,547.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12" DRY DOME SAMPLER UNIT | $120.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 12"X30" WASTE CABINET | $416.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 15 SPACE SIDE LOAD RACKS | $1,443.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 15'3"X15'9" RECT BAKERY FRE | $3,253.95 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 16'X30" BOOKKEEPER COUNTER | $461.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 16'X30" FILE CLERK COUNTER | $461.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 16'X30" SUB-DEPT COUNTER | $461.74 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 17' FLORAL DISPLAY 3-STP | $2,543.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 17" MONITOR | $2.73 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 18' INSIDE CORNER/MT DEPT | $3,307.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 18"X60" POLYTOP TABLE | $332.65 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 19" TV/VCR COMBO | $204.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 1-COMPT SS SINK | $411.76 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2 DRAWER FILE CABINET W/LOC | $0.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2' TYLER CUSTOM FISH CASE | $3,196.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2 VMWARE LICENSES | $165.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 20 SPACE SIDE LOAD RACKS | $860.01 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 21'6"X31'6" DAIRY COOLER/I | $9,339.31 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 22' COUNTER/MGRS OFFICE | $537.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 22' SLICER CABINET W/DRS | $2,770.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 22"X36" POLYTP CUTTING BOAR | $79.71 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 24"X60" POLYTOP TABLE | $443.38 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-BURNER HOTPLATE | $256.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-DRAWER LEGAL FILE | $0.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-FAN EVAPORATOR COIL | $289.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-FAN EVAPORATOR COIL | $289.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-FAN EVAPORATOR COIL | $289.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-FAN EVAPORATOR COIL | $289.30 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 2-SHELF LIP CART | $98.19 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3' TYLER CUSTOM FISH CASE | $4,721.87 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3' TYLER CUSTOM FISH CASE | $4,721.87 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 30"X72" POLYTOP TABLE | $495.90 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 35' VIDEO CUSTOMER SERV. CN | $4,730.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 36"X54" WINE STEWARD CABINE | $562.25 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 36"X65" WINE DISPLAY CABINE | $1,536.92 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3-COMPT SS SINK | $1,448.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3-COMPT SS SINK | $1,480.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3-COMPT SS SINK | $1,244.18 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3-COMPT SS SINK | $1,350.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3-FAN EVAPORATOR COIL | $433.75 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3-SHELF LIP CART | $127.77 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 3'X4' STAIR STEP WEDGE | $556.35 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4 PK WIRE HANDLE HAND BASKE | $105.88 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4' REGISTER CABINET | $510.94 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4' TYLER SUSHI CASE | $6,306.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4' UPPER CABINET-MT DEPT | $355.76 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4000 LB HYSTER ELEC J30XMT | $8,680.58 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 48"X75" BULK LIQUID CABINET | $965.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 48"X75" BULK SPICE DISPLAY | $946.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 48"X96" WOOD BAKERY TABLE | $1,228.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-FAN EVAPORATOR COIL | $578.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4-TIER CLOSEOUT RACK | $129.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4'X2'6" MEAT PREP CABINET | $794.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 4'X6' LAMINATED END BASE | $340.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 5' ESPRESSO CABINET | $556.35 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 50"X90" 3-D WINE DISPLAY | $2,967.22 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6' CHILLED MD JUICE CASE | $1,674.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6' LUNCHROOM CABINET | $1,180.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6' RAY'S FOOD PLACE SIGN | $9,688.14 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6' X 14' CHAIN FENCE | $906.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6'X14' DRY PROD TABLE | $1,943.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6'X14' DRY PROD TABLE | $1,943.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6'X14' REFRIG PRODUC TABLE | $1,599.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 6'X14' REFRIG PRODUCE TABLE | $1,599.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 7' CUST. WINE STEWARD STATI | $2,992.40 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' ARTIF. CHEESE & COLLECT | $1,433.66 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER 2-DK REFRIG PROD. | $1,775.21 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER BEVERAGE CASE | $1,326.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER MD CHILLED WINE CA | $1,690.25 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER MEAT/DELI CASE | $1,728.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER MULTI-TMP COFFIN C | $1,905.11 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER MULTI-TMP COFFIN C | $1,905.11 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' TYLER SGL DK PROD CASE | $2,568.66 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' VALUE ADDED PROD. CASE | $1,862.43 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' VALUE ADDED PRODUCE CASE | $1,746.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8' VALUE ADDED PRODUCE CASE | $1,862.43 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 8'X30" FLORAL PREP CABINET | $1,180.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | 9' CAKE DECO CABINET | $1,638.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ACER 17" MONITOR | $129.98 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ADD. COLLECTIBLES FOR CASE | $1,557.79 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ADD. SOUND SYST. EQUP | $906.08 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ADDITIONAL DECOR | $10,078.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ADDITIONAL LABOR OMNI MX86 | $267.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ALLIED 2-COMPT SAFE | $2,627.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ALL-STEEL ROLLING PLANT RAC | $655.59 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | AMIGO MART CART | $1,331.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | AMIGO MART CART | $1,331.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ANTIPASTO CART/REFRIGERATED | $3,847.29 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | APV MONITOR W/MOUNT&POWER S | $2,055.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKER AID BREAD SLICER W/BA | $792.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKER BEAM SCALE | $222.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY COPY CAKE SYSTEM | $763.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY DECOR | $2,485.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY PANS | $9,038.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY PLATTERS/TRAYS | $2,193.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY RACKS | $3,519.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY SIGNAGE | $616.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY SIGNAGE | $3,608.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY SMALLWARES | $13,726.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BAKERY/DELI REMODEL | $9,182.27 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BANNER | $493.18 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BASE CABINET FOR ROTISSERIE | $1,237.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BASS TERMINAL SERVER | $1,526.36 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BEAN CART -BLUE | $385.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BEAN CART-GREEN | $385.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BEAN CHILD SHOPPING CART | $346.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BELT EXTENDER | $73.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BELT EXTENDER | $73.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BELT EXTENDER | $73.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BELT EXTENDER | $73.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BELT EXTENDER | $73.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BIKE RACK | $123.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BIRO 16" MEAT SAW | $3,515.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BIRO MEAT TENDERIZER | $1,279.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BIRO MIXER/GRINDER | $5,559.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BKI LG PRESSURE FRYER | $4,935.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BKI PORTABLE FILTER | $1,060.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BKI PORTABLE LANDING TABLE | $456.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BKI SM. AUTO LIFT FRYER | $4,118.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BKI SS LANDING CART W/SHVES | $583.01 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BORGEN 2-BAG CASE | $3,838.05 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BORGEN FLORAL WRAP MERCHAND | $4,622.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BREAD PAN RACKS | $1,666.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BT 27"X48" PALLET JACK | $374.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BT PALLET JACK W/BACKREST | $488.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BULK FOOD SHELVING/STORAGE | $10,077.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BULK FOOD TAGS FOR BINS | $255.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | BULLITIN BOARD | $480.65 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CATALINA INSTALLATION | $200.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CHASE STRIP CURTAIN DOOR | $63.72 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CHEESE CASE EXTENSION 6' | $2,580.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CHEESE CASE EXTENSION 6' | $2,580.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CHEF'S CHCE ELEC KNIFE SHPN | $268.90 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CHRONE POSTS/SHELVES | $788.34 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CISCO 1200 ACCESS POINT | $702.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CISCO ACCESS POINT | $404.63 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CITRUS JUICE TREE/SS RES. | $7,198.26 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMFORTASK CHAIR | $40.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPACTOR/RECYCLER | $9,981.92 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COMPRESSOR | $2,578.01 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CONDENSER/REMOTE AIR | $5,932.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CONDENSER/REMOTE AIR | $5,932.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CONDIMENT DISPENSER | $165.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COPELAND CONDENSING UNIT | $614.58 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | COUNTERTOP | $874.41 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CUSTOM INTERIOR DECOR | $98,234.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | CUSTOMER SERVICE COUNTER/CP | $764.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DASHPOT SCALE | $81.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DECO NW COOKING HOOD | $10,104.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DECO NW COOKING HOOD | $5,052.19 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DECO NW HOOD | $15,156.61 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELI LANG PANE BELLA PANINI | $1,440.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELI REMODEL | $5,284.63 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELI SEATING REMODEL | $38,216.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELI WEDGE | $340.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELI/BOOTH SEATING | $6,455.22 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELL 1700 PRINTER | $290.95 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELL 1700 PRINTER | $290.95 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DELL OPTIPLEX GX270 VIDEO P | $1,107.46 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DEMO CART | $467.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DESIGN DISPLAY | $2,692.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI BAKERY PRINTER DP-90 | $2,509.27 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI PRE-PACK DPS 3601 | $6,664.68 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI SCALE/PRINTER SM-90 | $2,584.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI SCALE/PRINTER SM-90 | $2,621.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI SCALE/PRINTER SM90 EB | $2,310.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI SCALE/PRINTER SM90EB | $2,310.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI SCALE/PRINTER SM90EB | $2,310.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DIGI SCALE/RPINTER SM90EB | $2,310.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DOLPHIN 9550 CRADLE & BATT | $2,094.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | DOLPHIN 9550 GUN | $117.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | E360 PRINTER | $251.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ELECTRICAL | $3,893.02 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ENCLOSED TRANSIT RACKS (4) | $299.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END DISPLAY CABINET | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END DISPLAY CABINET | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END DISPLAY CABINET | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END DISPLAY CABINET | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END REFRIG PROD TABLE | $872.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END REFRIG PROD TABLE | $872.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END-DRY PROD TABLE | $1,084.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END-DRY PROD TABLE | $1,084.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END-DRY PROD TABLE | $1,084.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END-DRY PRODUCE TABLE | $1,084.15 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END-REFRIG PROD TABLE | $872.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | END-REFRIG PRODUCE TABLE | $872.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $584.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EQUIPMENT PLUMBING HOOKUP | $8,052.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ESPRESSO CABINET W/SEATING | $3,398.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EURO TABLE/LEISURE CRAFT | $520.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EVAPORATOR COIL | $488.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EVAPORATOR COIL | $488.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EVAPORATOR COIL | $488.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EVAPORATOR COIL | $488.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EXT. ILLUM. MONUMENT SIGN | $5,731.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EXT. ILLUM. MONUMENT SIGN | $5,731.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EXTERNAL MODEM W/WAND | $179.96 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FILE MAINT. COMPUTER NT | $749.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FILLER WEDGE/PROD. DEPT | $340.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FILM WRAPPER-AXEL 625A | $201.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FIREWOOD STORAGE CABINET | $715.31 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FM 4000 8 LINE GRID | $1,865.02 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FM 4000 8 LINE GRID | $1,865.02 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FOLLETT ICE STORAGE BIN | $1,554.95 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FORKLIFT WORK PLATFORM | $493.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | FORKLIFT/FRT | $189.24 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | GBC DOCUMENT LAMINATOR | $128.32 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | GREY PALLET GUARDS | $334.45 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | GROCERY SMALLWARES | $4,163.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | GROEN COMBI OVEN W/STAND | $7,581.53 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | GROEN COMBI OVEN W/STAND | $7,538.85 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | GROWLER ROOM | $386.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HAND SCANNER | $465.43 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HAND SCANNER | $129.90 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HEALTHNOTE HEALTHY LIV KIOS | $6,405.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HEAT RECLAIM SYSTEM | $7,408.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HEAT RECLAIM TANK | $1,476.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HHP BASE/PWR ADPTR/SPRE BAT | $524.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HHP DOLPHIN 7450 HAND SCANN | $1,723.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HHPIT3800LR11 HAND SCANNER | $227.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HILL 6' BB DELI BACK BAR CA | $2,623.73 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HILL BACK BAR REF MERCHANDI | $976.37 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART 20 QT MIXER W/BOWL | $2,761.19 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART 4-RACK PROOFER | $5,865.46 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART AUTO SLICER | $2,929.14 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART CONVENIENT GRILL | $927.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART DBL RACK OVEN (GAS) | $15,787.76 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART FOOD PROCESSOR | $1,831.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART MANUAL SLICER | $1,916.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART MANUAL SLICER | $1,916.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART POT WASHER W/RACKS | $7,327.52 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOBART PROOFER/RETARDER | $8,674.98 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HONDA 6.5 QX200 POWERWASHER | $449.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOSHIZAKI ICE FLAKER | $266.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOURGLASS TABLE W/BENCHS | $475.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOURGLASS TABLE W/BENCHS | $475.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HOURGLASS TABLE W/BENCHS | $475.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HP 1100 LASER PRINTER | $146.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HP LASER PRINTER | $248.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | HUSSMAN 5' CUSTOM CARVE STA | $7,551.71 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IFI COMBI-BOTTOM 8' CASE | $5,116.68 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IFI COMBI-REFRIG 8' CASE | $3,981.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IFI COMBI-REFRIG 8' CASE | $7,383.36 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IFI PIZZA 3-DK W/BK BAR CAS | $1,797.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IFI PIZZA 3-DK W/BK BAR CAS | $1,797.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IMP. 18'X25' RECT MEAT COOL | $4,431.98 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IMP. 18'X27'4" RECT ST. FRZ | $5,030.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IMPERIAL 12'3"X28' PROD COO | $3,468.02 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IMPERIAL CUSTOM RANGE | $2,756.19 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IMPERIAL HOT PLATE IHPA-2-1 | $649.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | INSTALL MONUMENT LIGHTING | $1,880.63 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | INSTALL MUSIC & MESSAGE REP | $1,689.44 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | INSTALL REGISTERS | $1,343.53 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | INSTALLATION SALAD BAR | $768.48 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | INTEREST | $31,003.77 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 15" LCD MONITOR | $1,103.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,426.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 DIGITAL PANEL DISPLAY | $1,220.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 ELEC CK SOFTWARE | $995.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $4,415.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END SYSTEM | $6,493.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 MFS I | $14,021.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 MFS II | $5,478.27 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45 MTX EPF | $5,478.26 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ISS45-FRONT END SYSTEM | $3,944.29 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | IT3800 LR HAND SCANNER | $776.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | JUICE TREE JUICER | $2,425.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | KASON PRODUCE MOBILE CART | $1,254.57 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | KRONOS TIME CLOCK SYSTEM | $2,625.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LAMINATED TOP FOR COUNTER | $75.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEASEHOLD IMPROVEMENTS | $113,298.68 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEASEHOLD IMPROVEMENTS | $29,194.09 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LED CASE LIGHTING UPGRADE | $5,884.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK E234N PRINTER | $186.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK E260 PRINTER | $63.77 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK E360 PRINTER | $410.27 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK E360 PRINTER | $410.27 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK MS310 PRINTER | $47.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK T640N LASER PRINTER | $981.57 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK T650 PRINTER | $784.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LEXMARK T650 PRINTER | $516.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LIQUOR STORE DECOR | $1,977.08 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LOZIER BOOK CASE END | $364.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LOZIER SHELVING | $42,292.65 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LOZIER SHELVING W/END DISPL | $4,154.72 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LUCK'S COOKIE DIE | $124.90 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LUCK'S DIVIDER/ROUNDER LDR | $5,397.57 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LUCK'S DONUT GLAZER | $664.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LUCK'S HYDR. DIV. (DOUGH) | $5,818.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | LUCK'S VARISLICER MDL 2003 | $6,625.26 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGAZINE DISPLAY SHELVING | $478.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,322.36 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,480.61 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAGELLAN SCANNER | $1,061.54 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MAVERICK M-570 ENCODER | $1,363.73 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MEAT PANS/SKILLETS | $2,379.25 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MEAT PLATTERS | $1,321.08 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MEAT TRAYS | $918.22 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | METRO SHELVING/FLORAL | $161.73 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | METRO SHELVING/PRODUCE | $949.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MICROSOFT SOFTWARE | $171.40 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MIRRORED OMNI WALL W/SHELVE | $492.01 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MISC CABINETRY | $1,684.19 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MISC. GRPEVNE GRLNDS/DISPLA | $3,620.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MISC. MEAT SMALLWARES | $4,618.99 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MISC. PRODUCE SMALLWARES | $1,909.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MISTING SYST./FRACTAL RAYTE | $2,662.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MONEY TRAYS | $317.92 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MONITORED SECURITY SYSTEM | $1,650.78 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MULTIVAC TABLE TOP | $3,226.98 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NCR SOFTWARE | $1,312.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NCR SOFTWARE SITE LICENSE | $1,892.37 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW 1/2 HP COPELAND COMPRES | $204.98 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW 8FT IFI EVAP COIL | $397.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW 8FT IFI EVAP COIL | $464.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW DELI WALK-IN FREEZER CO | $1,259.53 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW GROWLER ROOM | $1,530.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW ICE FLAKER DRIVE/MOTOR | $137.44 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NEW NSF MICROWAVE OVEN | $116.45 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NON-REFRIG DONUT CASE-UPRIG | $2,654.71 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | NORRIS LACEY PEGBD CANOPY | $370.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OAK DESK 30"X64" | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ODP SY8K SYMMETRA (UPS) | $5,711.22 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OKIDATA ML184 PRINTER | $238.16 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OLD TYME PEANUT BUTTER MILL | $776.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OLDE TYME P-NUT BUTTR MACHI | $828.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $302.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $279.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OMNI MX860 TERMINAL | $215.16 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OPTIMA ENCORE REFRIG. SERV. | $3,357.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OPTIMA ENCORE SLF-SERV MERC | $4,192.05 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | OVERHEAD REFRIGERATION | $18,333.07 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PACE DOCKLEVELER | $2,554.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PAINTING (EXTRA) | $2,387.57 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PARALLEL SYSTEM #1 | $4,916.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PARALLEL SYSTEM #2 | $4,916.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PEGBOARD INSERTS | $434.76 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PELCO PTZ CAMERA | $52.08 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PENCO METAL LOCKERS | $1,120.05 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PENCO METAL LOCKERS | $1,093.90 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PHONE LINE INSTALLATION | $479.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PHONE/INTERCOM SYSTEM | $12,965.12 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PHOTO CAKE SYSTEM | $423.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PINEAPPLE CORING MACHINE | $34.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POCKET PC 9550 | $87.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLY-FILM FOOD WRAPPER | $253.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 18"X48" | $230.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 24"X36" | $381.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 24"X48" | $401.14 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X60" | $320.32 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X72" | $433.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X84" | $417.07 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X84" | $573.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X96" | $950.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X96" | $950.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X96" | $462.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X96" | $462.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 30"X96" | $436.29 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POLYTOP TABLE 48"X96" | $941.43 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PORTABLE DEMO CART | $69.76 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | POWERCONNECT 3548P SWITCH | $134.16 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROD DEPT SIGNS | $343.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PRODUCE MALAMINE SIGN BOARD | $1,809.09 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PRODUCE SIGNS | $4,104.65 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PRODUCE STORAGE SHELVING | $283.85 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PRODUCE WEDGE | $230.86 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROLINE 36"X84 SGL MEAT DR | $597.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROLINE 36'X84' MEAT DOOR | $597.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROLINE 60"X84" DBL LF BAK | $929.81 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROLINE 60"X96" DBL GROC DR | $1,118.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROLINE 60"X96" DBL PROD DR | $1,117.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PROLINE 60'X96' DBL GROC DR | $1,117.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | PSEUDOEPHEDRINE CABINET | $359.61 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | P-TOUCH 550 LABELER | $280.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | P-TOUCH LABELER/PRODUCE | $138.81 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | QUILL POSTAGE SCALE | $89.99 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RAYTEK THERMOMETER GUN | $143.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RAYTEK THERMOMETER GUN | $143.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RBX INSTALLATION/SOFTWARE | $2,851.32 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RECEIVING DESK | $297.07 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RECEIVING DESK | $297.07 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REFRIGERATION | $40,110.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REFURBISHED SALAD BAR | $5,616.21 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REMOTE ALARM PANEL | $120.35 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.79 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | REYNOLDS CHECKSTAND | $3,778.63 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ROTISOL ROTISSERIE/GRANDE F | $7,414.04 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ROTISSERIE SPIT RACK | $939.72 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ROTISSERIE SPITS | $1,662.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RUBBERMAID CAMBRO OVEN-CATR | $142.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RUBBERMAID CAMBRO OVEN-CATR | $142.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RUBBERMAID CAMBRO OVEN-CATR | $142.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | RUBBERMAID CAMBRO OVEN-CATR | $142.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | S/S CORNERS | $909.93 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SCALECON EHTERNET COMM BOAR | $425.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SCALECON INSTALL | $950.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SCALECON INSTALL | $950.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SCALEMATE WRAP STATION | $932.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SCHAERER AMBIENTE ESPRESSO | $8,833.57 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SCOTSMAN ICE MAKER-CUBE STY | $1,414.68 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SEAFOOD WEDGE | $378.47 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SEASONL SIGNS | $306.94 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SECURITY SYSTEM | $62.92 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SELF-SERV WALL UNIT | $813.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SELF-SERV WALL UNIT | $813.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SELF-SERV WALL UNIT | $813.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SELF-SERV WALL UNIT | $813.64 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SELF-SERV WALL UNIT | $1,528.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SELF-SERV WALL UNIT | $1,529.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SHORETEL PHONE SYSTEM | $1,668.02 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SHORETEL PHONE SYSTEM | $1,907.69 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SHORETEL SWITCH CERTIFICATI | $187.50 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SHORETEL SWITCH/LABOR | $352.08 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SLANTED ICE MERCHDISER 48" | $1,552.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SMART CHARGER | $181.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SOFTWARE FOR OLCC INTERFACE | $2,850.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SOLAR PANEL ARRAY | $71,843.02 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | STAND ALONE SWEAT OPTION | $1,403.37 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | STAND/SIGN HAND BASKETS | $79.70 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | STORAGE SHELVING | $4,927.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SUB DEPT COMPUTER NT | $721.20 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SUDAFED CABINET | $63.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SUMMIT DOWNSTROKE BALER | $5,029.65 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE SECURITY SYSTE | $9,123.38 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SURVEILLANCE SONIC FIREWALL | $545.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | SUSHI CORNER WEDGE | $340.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TOPPING WARMER W/PUMP | $194.01 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TOUGHSTUFF FLOORING/LEASEHO | $9,305.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TRITON ATM MACHINE | $5,067.74 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TRUE SOLID DR REFRIGERATOR | $780.77 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TRUE SOLID DR.REFRIGERATOR | $1,038.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TRUE UNDR CNTR REFRIGERATOR | $691.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TRUE UNDR CNTR REFRIGERATOR | $691.28 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TRUE UNDR CNTR REFRIGERATOR | $459.91 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 12' 3-DK MEAT CASE | $2,553.82 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 12' SERVICE MEAT CASE | $4,436.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 2-DR END CAP | $2,258.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 2-DR END CAPS | $2,258.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 2-DR END CAPS | $2,258.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 3-DR I/C CASE | $1,930.73 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 3-DR I/C CASE | $1,938.45 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 3-DR I/C CASE | $3,071.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 3-DR I/C CASE | $3,071.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 3-DR I/C CASE | $3,071.84 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 4' DELI CHEESE ISLAND | $2,517.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 4' DELI CHEESE ISLAND | $2,517.83 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,120.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,120.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,120.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,120.51 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,133.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,133.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,133.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 5-DR I/C CASE | $3,133.39 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 6' SERVICE MEAT CASE | $3,598.80 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 8' 3-DK MEAT CASE | $1,751.22 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER 8' 3-DK MEAT CASE | $1,751.22 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER COFFIN END | $1,025.52 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER COFFIN END | $1,025.62 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TYLER DAIRY SHELVING | $1,456.06 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | TZ210 SONICWALL | $663.55 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | UNDERGROUND REFRIGERATION | $18,333.07 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | UNIFORMS- RAY'S LOGO APPARE | $1,497.45 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | UPGRADE LIGHTING | $18,520.97 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | UPGRADE LIGHTING INSIDE STO | $8,181.98 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | USB BARCODE PRINTER | $443.89 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | UTILITY BAKERY CART | $78.03 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VHS/DVD COMBO | $124.95 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO INSTALL/SIGN | $1,108.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO SHELVING | $2,234.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO SHORAGE SHELVING | $2,350.31 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO SMALLWARES | $765.92 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO SOFTWARE | $814.13 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO THIN CLIENT STATION | $446.66 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VIDEO ZERO CLIENT SOFTWARE | $218.25 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VITA BINS | $368.46 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VITA DRINK MACHINE | $692.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | VITEK DOME CAMERA | $5.42 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | W/F 36" CHARBROILER | $2,335.14 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WALL MOUNT HAND SINK | $290.49 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WALL MOUNT HAND SINK | $230.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WALL MOUNT HAND SINK | $230.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WALL MOUNT HAND SINK | $230.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WALL MOUNT HAND SINK | $230.10 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WEST BEND LIQUOR DECOR/CABI | $23,142.33 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WEST BEND LIQUOR SHELVING | $2,732.09 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WEST BEND LIQUOR STORE | $37,862.60 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WEST BEND LIQUOR STORE | $905.61 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WHITE DIAPER DEPOT | $282.77 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WHIZ BANG POPCORN MACHINE | $294.29 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WINDOWS NT WORKSTATION | $729.17 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WINE DEPT READING CTR | $1,243.25 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WIRING/ELECTRIC | $112.67 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #41 (Ray's), 210 SW Century Dr., Bend OR 97702 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | #53 TRANSFER COST | $31.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (1) BOWL RACK—60 QT | $85.14 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (1) PCT-701 TELXON MACHINE | $42.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (1) PCT-701 TELXON MACHINE | $42.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (10) A-BN BAK DISPL/FR. STA | $2,646.36 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (12) 8 HIGH PLATTER CART (M | $1,458.11 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (12) MUFFIN FRAMES | $271.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (120) LAYER CAKE PANS | $303.69 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (14) CUPCAKE PANS | $253.09 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (150) REHRIG MODEL CARTS | $7,163.35 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (175) PLASTIC STACKING TRAY | $164.04 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (19) ABC FIRE EXTINGUISHERS | $370.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) 1-ROLL HANDWRAP | $240.76 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) 48" W 3/LEVEL HEX. STR/ | $532.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) 6' AIR CURTAINS | $2,026.46 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) COOLER WEDGES | $383.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) DR ROLL-IN REFRIG.(BAK | $2,510.66 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) KEYBOARDS | $47.44 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) PRODUCE PREP SHELVES | $179.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) SMOKE DETECTORS & INSTA | $2,973.74 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) TRASH RECEPTACLES | $496.36 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (2) WALL DESKS (BAK/MT) | $95.90 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (20) DELI BREAD PANS | $324.09 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (25) SHOPPING CARTS | $1,249.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (25) SHOPPING CARTS | $1,249.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (25) SHOPPING CARTS | $1,249.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (25) SHOPPING CARTS | $1,249.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (25) SHOPPING CARTS | $1,249.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (25) SHOPPING CARTS | $1,249.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (250) BUN PANS | $1,025.74 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) BLACK BAR STOOLS | $98.72 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) DECK MEAT CASE | $1,893.70 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) DECK MEAT CASE | $1,893.70 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) DECK MEAT CASE | $1,893.70 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) DECK MEAT CASE | $1,893.70 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) FISH CASE ICE PANS | $160.57 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) KEYBOARDS (KIT) | $56.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) LABEL DISPENSERS | $81.69 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (3) VECTOR FLY TRAPS | $113.19 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) 2 SIDES COFFN CSE SIGN | $253.62 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) 6-WHEEL STOCK TRUCKS | $646.26 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) DOLLY FOR 32/44 CANS-ME | $91.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) FREEZER RACK COVERS | $148.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) HONEYMAN HAND TRUCKS | $410.14 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) KEYBOARDS | $91.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) PLYMOLD CHAIRS | $268.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) SINGLE CART CORRALS | $528.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) STOCK TRUCKS | $323.11 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (4) WALL MOUNT HAND SINKS | $747.89 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (5) PLYMOLD SEATING BOOTHS | $904.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (50) COOLING & GLAZING SCRE | $217.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (6) BAKERY RACKS/SIDE LOAD | $1,123.46 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (6) LAM. WASH. PROD. ISLE T | $562.25 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (6) LUCKS BAKERY RACKS/SIDE | $1,008.66 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (6) PRINTERS | $255.08 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (6) TABLES | $114.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (72) EMPLOYEE LOCKERS | $841.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (8) S/S BUN RACKS | $1,264.64 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (8) SETS ANTHONY BEER DOORS | $3,526.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | (9) SATELLITE SOFTWARE | $196.03 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 100 GAL WATER HEATER | $2,285.44 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 1000 LB HOSHIZAKI ICE FLAKE | $4,660.01 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 1000 WATT AMANA MICROWAVE | $187.03 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 10-2 TIER SHOPPING CARTS | $138.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 10-2 TIER SHOPPING CARTS | $138.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 11"X24" MGRS CNTR TOP (2ND | $236.09 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 12' CLOSET SHELVING (2ND FL | $236.09 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 12X18X72 STEP END BASE | $177.08 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 12X18X72 STEP END BASE | $177.08 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 12X18X72 STEP END BASE | $177.08 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 12X18X72 STEP END BASE | $177.08 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 15' OFFICE COUNTER (2ND FLO | $395.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 16' BOOKKEEPNG CAB. W/UP ST | $395.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 16 TYLER CASE SHELVES | $1,293.73 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 16"X30" UTILITY CART (MEAT) | $70.57 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 17" MONITOR | $29.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 18' CAKE DECO CABINET W/SHE | $2,229.31 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 1-COMP. SINK S/S LGS | $256.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2 OPTEX ELITE PRO SENSOR SY | $1,184.17 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2 VMWARE LICENSES | $165.70 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 20 CYD COMPACTOR | $10,715.49 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 20 QT S/S/ MIXER W/TIMER | $1,748.82 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 22' DELI BAKERY CABINET | $1,749.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 27' DELI SLICER CABINET | $1,856.19 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 29"X24" TRTED MEAT STEP RIS | $460.69 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,769.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,769.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,769.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,715.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,715.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,715.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,715.13 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,715.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DECK REF. PRODUCE CASE | $1,715.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-DR GLASS DOOR FREEZER CAS | $2,002.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/BAK WALK-IN COOL | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/BEER WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/BEER WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/FLORAL COOLER | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/MEAT CUTTING ROO | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/MEAT CUTTING ROO | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/MILK WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/MILK WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/MILK WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/MT BLOOM BOX | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/PROD WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 2-FAN COIL/PROD WALK-IN | $254.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 300I PROLINE INSUL DBL LF D | $664.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 300S PROLINE DBL LF DR W/PA | $693.96 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 300S PROLINE SOLID DBL LF D | $667.57 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 300S PROLINE SOLID DBL LF D | $599.68 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 35' VIDEO CUSTOMER SERVICE | $2,931.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 36"X84" SINGLE LEAF DOOR | $375.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-COMP. SINK S/S LEGS W/PRE | $725.49 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-COMP. SINK S/S LGS/PRERNS | $848.51 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-COMP. SINK W/PRERINSE-MEA | $893.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-COMPT.SINK W/PRERINSE | $670.26 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-FAN COIL/BAKRY WALK-IN FR | $381.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-FAN COIL/FREEZER WALK-IN | $381.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-FAN COIL/FREEZER WALK-IN | $381.44 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3-FAN COIL/MEAT WALK-IN | $381.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3X4 WOOD BAKERY TABLE | $659.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3X4 WOOD BAKERY TABLE | $659.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3X4 WOOD BAKERY TABLE | $659.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3X4 WOOD BAKERY TABLE | $659.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3X4 WOOD BAKERY TABLE | $659.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 3X4 WOOD BAKERY TABLE | $659.42 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 4 DR LEGAL FILE CABINET | $81.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 4 DR LEGAL FILE CABINET | $81.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 4' IFI 5-DECK DELI CASE | $3,471.10 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 5' BRKRM CAB. W/UPPER STORA | $581.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 5 PK WIRE HANDLE HAND BASKE | $110.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 5HP PRESSURE WASHER | $254.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 6' GRAY H/B BOCA OUTSIDE BE | $177.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 6' GRAY H/B BOCA OUTSIDE BE | $177.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 6 LUG CART-ALUMINUM (MEAT) | $106.47 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 6FAN TYLER ROOFCONDENSER-TR | $2,499.98 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 6-LUG CART-ALUMINUM (MEAT) | $106.47 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 6'X21" HOT DELI CASE BASE C | $236.09 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 7' VIDEO STORAGE SHELVING | $740.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 72X24 END BASE | $632.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 72X24 END BASE | $632.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 72X24 END BASE | $632.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 72X24 END BASE | $632.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 78" SELF-SERV BREAD DISP. U | $1,248.44 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 8" ISLAND BAKERY TABLE | $3,688.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 8'X9' POVENE ROLL UP DOOR | $1,825.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | 9' RAY'S FOOD PLACE/EXITS | $15,336.85 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ACER 17" MONITOR | $119.85 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ACER 17" MONITOR | $119.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ACER 17" MONITOR | $109.80 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ACER MONITOR | $58.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ACP SYMMETRA POWER MODULE | $45.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ADA STORE UPGRADE | $1,287.18 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ADD C&B BKY/DELI MENUS | $480.46 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ADDITION TO C&B ASSET 41294 | $7,607.74 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ADDITIONAL LABOR OMNI MX86 | $326.98 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | AMIGO MART CART | $891.28 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | AMIGO MART CART | $900.90 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | AUTO CHARGER W/BATT.(FORKLI | $341.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BACKUP UPS TOWER | $149.38 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BAKERY FREEZER SHELVING | $633.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BAKERY PREP. AREA SHELVING | $668.48 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BAKERY PRESSURE FRYER | $4,019.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BAKERY STORAGE SHELVING | $89.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BAKERY WALL STORAGE SHELVIN | $886.31 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BALLASTS/EMERGENCY LIGHTS | $8,881.37 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BARKER FLORAL CASE | $3,112.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BASS SYSTEM (SOFTWARE) | $2,151.82 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BASS UPGRADE | $2,166.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BATTERY MODULE APC SYMMETRA | $246.56 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BATTERY MODULE APC SYMMETRA | $246.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BEEF TRUCK ON CASTERS | $161.54 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BIKE RACK | $80.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BKI HOT CASE W/SELF SERVICE | $6,270.72 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BREAD PAN DOLLY | $47.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BREAD SLICER/GRAVITY FEED | $2,299.79 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BRIO ERGONOMIC MXR/GRINDER | $3,797.16 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BT PALLET JACK W/RACKS | $275.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | BT PALLET JACK W/RACKS | $275.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CANDY BAR RACK/DISPLAY | $517.82 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CHECKSTAND LIGHT BOX EXPRES | $88.49 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CHICKEN WARMER - CENTER AIS | $3,324.31 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CHROME POSTS/ZINC SHELVES ( | $473.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CISCO 1200 ACCESS POINT | $720.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CISCO ACCESS POINT | $756.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CITIZEN GSX240 PRINTER | $35.03 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CLEAN & BRIGHT | $54,067.98 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CLOTHING END BASE | $343.54 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "A" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "A" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "A" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "A" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COMPRESSOR "B" | $737.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | COUNTER TOP DELI MERCHANDIS | $142.63 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CUSTODIAL SMALL WARES | $2,371.51 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | CYLINDER MAIN DRIVE | $51.49 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DAIRY COOLER SHELVING | $339.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DELI COOLER SHELVING | $721.16 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DELI MENU SIGNS | $770.07 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DELL OPTIPLEX 760 MANAGER P | $883.72 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DELL OPTIPLEX GX270 MGR PC | $1,106.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DESK | $92.18 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DESK | $92.18 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DETERRENCE MONITOR SURVEILL | $2,392.23 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI AUTO MEAT WRAPPER | $15,510.64 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI BAKERY PRINTER | $729.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI DP 90 BAKERY PRINTER | $2,408.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI DPS3602 SCALE/PRINTER | $9,930.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI SM 90 SCALE/PRINTER | $3,048.73 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI SM 90 SCALE/PRINTER | $3,038.54 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI SM 90 SCALE/PRINTER | $3,175.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DIGI SM 90 SCALE/PRINTER | $3,175.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DISPLAY | $38.01 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DOLPHIN 9550/CRADLE/BATTERY | $2,368.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DONUT BAKERY CASE & CAKE DI | $2,521.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DSD LOCKING CABINET | $495.60 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DSD SALES/USE TAX | $114.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | DVD FLIP FRAME FIXTURE | $271.39 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | E360 PRINTER | $260.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EPSON TM-H6000 POS PRINTER | $587.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EVAP. CONDENSER | $15,277.07 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | FAX MACHINE | $100.68 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | FIXED CURVED SERV. MEAT CAS | $4,208.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | FORKLIFT PLATFORM | $506.78 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | FRYER DUMP TABLE | $463.67 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GARY 20 COMPT. TILL SAFE | $1,213.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GARY T115 SAFE | $1,719.65 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GAS LEAK-CAPPED DRAIN LID | $536.80 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GE 19" TV/VCR COMBO | $40.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,988.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,988.94 |

*Value is book value.*

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,988.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,988.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,988.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,944.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,944.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,944.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,944.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASE | $2,944.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GLASS DOOR FREEZER CASSE | $2,988.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GONDOLA/CHECKSTND INSTALLAT | $3,258.31 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GRAND FLAMME ROTISSERIE | $9,713.37 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GROCERY FREEZER SHELVING | $339.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GROCERY SMALL WARES | $613.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | GROEN COMBI OVEN/STEAMER | $4,650.82 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HAND SCANNER | $207.83 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HAND SCANNER | $207.83 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HARD DRIVE/DVR | $329.97 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HEAT SEAL HAND WRAP | $1,277.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HHP 3800 HAND SCANNER/CABLE | $176.10 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HHP DOLPHIN 7450 PDT | $3,056.23 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HHP DOLPHIN GUN | $173.90 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HHPIT3800 LR-11 HAND SCANNE | $553.36 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART COMP. LABL APPLIER | $3,676.10 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART FILTER HOSE/TANK BRU | $120.66 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART FOLDING SHELF-MOUNTS | $92.80 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART MEAT SAW | $2,247.96 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART ROLLER TABLE | $499.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART SLICER | $1,328.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART SLICER | $1,328.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART SLICER | $2,030.53 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART SLICER W/PORT. SCLES | $1,725.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOBART TENDERIZER | $759.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HONEYWELL 3800 HAND SCANNER | $95.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOSHIZAKI ICE BIN | $840.65 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOSHIZAKI TOP KIT/INSTALLAT | $1,206.30 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HOT CASE | $89.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HP LASER JET1200 | $316.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HVAC SYSTEM (AIR BAL. REPT) | $1,529.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | HYSTER LIFT TRUCK | $5,193.73 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ICE CADDY (MEAT) | $167.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALL CHICKEN WARMER | $1,155.75 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALL FIXTURES/EQUIP | $13,434.63 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALL PHONE EQUIPMENT | $77.69 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALL SOFTWARE FOR TERMIN | $320.04 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALL SOUND & PAGING SYST | $375.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALL/FRT/TRAINING COMP/V | $1,030.19 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALLATION OF SCANNERS | $57.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | INSTALLATION RACKS & SHELVE | $1,629.19 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 45" LCD MONITOR | $1,653.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS 15" LCD MONITOR | $1,653.95 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 DIGITAL PANEL DISPLAY | $826.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 ELEC CK SOFTWARE | $1,082.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END SYSTEM | $5,787.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 FRONT END-LICENSE | $18,136.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL CHARGES | $855.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER BOARD | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER BOARD | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER BOARD | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER BOARD | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER BOARD | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER BOARD | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER #42 | $699.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 INSTALL SCANNER W/BOA | $1,217.12 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 MFS I | $7,570.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 MFS II | $1,678.10 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ISS45 MTX EPF PAYMENT TERMI | $1,678.10 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,421.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,421.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,421.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,421.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,421.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,421.61 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,702.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,702.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,702.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,702.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,911.99 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,911.99 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,911.99 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,911.99 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,618.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,618.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | JUMBO ISLAND FREEZER CASE | $1,618.76 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT BAKERY FREEZER | $2,762.97 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT BEER COOLER (INDOOR) | $7,750.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT BLOOM COOLER (INDOOR) | $2,176.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT COOLER (INDOOR) | $5,830.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT DAIRY/BEVERAGE COOLER | $9,962.25 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT DELI COOLER (INDOOR) | $2,017.51 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT MEAT COOLER (INDOOR) | $4,059.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KALT PRODUCE COOLER (INDOO | $3,592.31 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | KRONOS TIME CLOCK SYSTEM | $2,602.25 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LABOR & INSTALL TERMINALS | $468.44 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LADIES TOILET | $782.52 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LANG PB24 PANINI GRILL | $1,383.51 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LED CASE VLIGHTING UPGRADE | $4,999.62 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LEXMARK E360 PRINTER | $447.03 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LEXMARK T630N PRINTER | $1,002.64 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LEXMARK T640N LASER PRINTER | $772.96 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LEXMARK T650 PRINTER/CARD | $589.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LEXMARK T650 PRINTER/CARD | $479.30 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LIFT CURVED SERV. BAKERY CA | $2,363.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LIFT CURVED SERV. BAKERY CA | $2,363.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LIGHTS/SERVICE MEAT CASE | $51.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOW PROFILE 3-DECK MEAT CAS | $1,806.58 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER 4' WALL SECT. W/WLL | $986.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER BACKROOM SHELVING | $571.63 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER GONDOLAS (SHELVING) | $9,949.63 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER METAL CANOPYS | $372.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER PALLET RACKS | $834.25 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER PEG PANELS | $2,409.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER SHELVING | $15,753.63 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER SHELVING (WIDE SPAN) | $1,183.58 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER WALL SHELVING | $929.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LOZIER WIDESPAN COOLER SHEL | $549.12 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LUCKS DONUT GLAZER | $348.49 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LUCKS DOUBLE DEEP PROOFER | $2,874.79 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | LUCKS DOUBLE RACK OVEN | $9,605.30 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGAZINE DISPLAY SHELVING | $726.23 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER | $1,371.19 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SCANNER/SCALE | $340.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAGELLAN SPECTRA PHY SCANNE | $311.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAIN BOARDS | $2,612.30 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MANAGER'S OFF. COUNTER TOP | $581.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MAPLE TBL TOP W/WORK BENCH | $584.89 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MARATHON BALER | $4,975.04 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MASTER 3.5 EFT | $21.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MASTER 3.5 LCD | $21.59 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MEAT COOLER DUNNAGE RACKS | $262.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MEAT COOLER SHELVING | $230.62 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MEAT CUTTING ROOM FLOORING | $8,216.11 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MICROSOFT SOFTWARE | $185.11 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MIM APC SYMMETRA | $318.98 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MIRRORED OMNI WALL W/ GL SH | $433.38 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MISC. BAKERY/DELI SMALL WAR | $8,059.16 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MISC. MEAT SMALL WARES | $2,117.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MISC. PROD/FLORAL SMALLWARE | $2,212.56 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MODEM 9600 BAUD HAYES CPC | $78.12 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MOTOR AT REGISTER #8 | $1,002.89 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEV/DAIRY CASE | $1,996.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK BEVERAGE CASE | $2,377.90 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK DELI MEAT CASE | $1,979.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK DELI MEAT CASE | $1,979.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK DELI MEAT CASE | $1,979.84 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MULTIDECK DELI MEAT CASE | $1,723.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | MUZAK SOUND AND PAGING SYST | $1,216.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NCR DLC BOARD | $64.22 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NCR INSTALLATION | $487.52 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW 1 1/2 COPELAND COMPRESS | $312.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW 1.4 CF MICROWAVE OVEN | $52.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW COPELAND COMPRESSOR | $3,189.34 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW COPELAND COMPRESSOR | $523.26 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW DIGI BAKERY PRINTER | $440.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW MANITOWOC ICE CUBER | $781.53 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NEW PRODUCE MISTER BAR | $662.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NT WORKSTATION/COMPUTER | $631.68 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NT WORKSTATION/COMPUTER/VID | $516.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | NT WORKSTATION/COMPUTER/VID | $496.79 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OKIDATA ML PRINTER | $229.41 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OKIDATA PRINTER | $269.01 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OKIDATA TURBO PRINTER #184 | $65.91 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OLIVE CART W/SALES TAX | $4,373.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $304.77 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI MX860 TERMINAL | $107.96 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI TERMINAL | $76.47 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OMNI TERMINAL | $76.47 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OVEN CART WHEELS | $235.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | OVEN INSTALLATION | $1,207.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PAINT EXTERIOR OF STORE | $6,190.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PALM M130 HANDHELD | $123.66 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PANS-MEAT DEPT | $374.21 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PARALLEL COMP. SYSTEM #1 | $18,197.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PARALLEL COMP. SYSTEM #2 | $16,453.72 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PLYMOLD TABLE W/2 END BASES | $164.51 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBL S/S LGS/BKSPLSH/2-D | $395.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S LEGS/BKSPLSH-6 | $228.54 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S LEGS/UNDRSHLF- | $348.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S LGS/BKSPLSH/2- | $306.18 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S LGS/BKSPLSH/BR | $303.72 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S LGS/UNDERSHLF | $485.48 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S LGS/UNDRSHLF | $279.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POLYTBLE S/S/ LEGS/BKSPLSH- | $283.72 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POWER MODULE APC SYMMETRA | $549.16 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | POWER MODULE APC SYMMETRA | $549.16 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE COOLER DUNNAGE RACK | $378.55 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE MISTING SYSTEM | $2,250.27 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE SCALE W/BOWL | $62.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE SCALE W/BOWL | $62.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE SCALE W/BOWL | $62.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE SCALE W/BOWL | $62.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PRODUCE SMALL WARES | $2,359.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | P-TOUCH ELECTRONIC LABELER | $16.30 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | PYLON SIGN (OUR SHARE) | $3,679.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | QUANTUM SCALE PRINTER (MEAT | $433.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | RAY'S EXTERIOR SIGN | $5,022.66 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | RD 3-DECK SANDWICH CASE | $6,276.22 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SURGE SUPPRESSOR | $880.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REDI-VOLT SYSTEM | $41,581.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REF & DRY PRODUCE TABLES | $1,810.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REF & DRY PRODUCE TABLES | $1,810.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REF & DRY PRODUCE TABLES | $1,810.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REF & DRY PRODUCE TABLES | $1,810.02 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REFRIGERATION INSTALLATION | $55,353.11 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REPLACE SIDE WALL COMPACTOR | $2,202.85 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | REYNOLDS CHECKSTAND | $2,111.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | RIM APC SYMMETRA | $318.98 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | RING BELL FOR SERV/INSTALL | $24.37 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ROLL-UP BACK DOOR | $882.29 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | RUSSELL VAC 116-#46 | $1,855.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | S/S BOAT RACK FOR MEAT TABL | $181.98 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SALES TAX ON SIGNAGE IN STO | $1,610.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCALECON INSTALL | $1,715.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCALECON INSTALL | $1,715.50 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCALEMASTER COMM./DOS | $185.09 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCALEMASTER INSTALLATION | $102.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCANNER BOARD | $301.40 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCANNER BOARD | $262.99 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SCHERE AMBIENTE ESPRESSO MA | $9,838.74 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SECURITY CAMERA CCTV SYSTEM | $2,133.91 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SHEET PAN TRUCK | $220.45 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SIGNATURE CAP SOFTWARE MODU | $576.26 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SILVER KING D/D REFRIGERATO | $760.88 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SILVER KING S/DR REFRIGERAT | $559.91 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SIT-DOWN ESPRESSO/POP COUNT | $1,989.46 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SONICWALL | $199.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | STEEL CASE CHAIR | $61.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | STEEL CASE CHAIR | $61.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | STEEL CASE CHAIR | $61.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | STYRENE DIVIDERS | $761.87 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE ED200 CAMERA D | $472.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE EQ200 CAMERA D | $603.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE HIGH RES PTZ | $2,355.00 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE SECURITY SYSTE | $6,618.85 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SURVEILLANCE SONIC FIREWALL | $675.24 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | SYCC COM CARD APC SYMMETRA | $298.73 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | THERMA-STOR HEAT RECLAIM TA | $1,017.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | TRITON 9100 SHELL ATM | $3,542.13 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | TRUE REACH-IN JUICE COOLER | $1,302.92 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | TZ210 SONICWALL | $723.01 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ULTIMA HAND WRAP STATION | $3,551.69 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ULTIMA PRINT./CONT. PANL/SC | $1,022.20 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ULTIMA PRINTER | $11.06 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | UNIFORMS- RAY'S LOGO APPARE | $2,886.32 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | UNIVERSAL PAN DOLLY | $49.33 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VALUE ADDED PROD CASE | $1,796.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VALUE ADDED PROD CASE | $1,796.94 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VERT. GLASS SERV. FISH CASE | $2,762.97 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VERTICAL GLASS SERV. MT CAS | $3,096.22 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VIDEO SERV. CTR BACK COUNTE | $510.63 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VIDEO SHELVING | $2,752.86 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | VIDEO SMALL WARES | $359.80 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WASHINGTON POSTER PRODUCE S | $1,729.43 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WASHINGTON POSTER SIGNAGE | $238.85 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WATR TOWR/CONDENSR TUBE BUN | $25,532.71 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WELBILT 60 QT MIXER W/SPLSH | $4,854.51 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WINE SIGNAGE | $183.81 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WOODS P/COMPUTER | $228.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WOODS P/COMPUTER | $228.93 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WYSE P20 ZERO CLIENT TERA 1 | $131.65 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | WYSE P20 ZERO CLIENT TERA 1 | $131.65 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | Y2K UPDATE (SOFTWARE) | $238.05 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ZEBRA LP2844 LABEL PRINTER | $379.79 |
| Store #42 (Ray's), 1139 S. Cloverdale Blvd., Cloverdale CA 95425 | ZINC SHELVES (DELI DEPT) | $58.96 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | (1) 701 TELXON MACHINE | $42.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | (2) 24" 2-DECK PRODUCE CASE | $6,199.92 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | (36) HAND BASKETS | $156.18 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' 2 DECK PRODUCE CASE | $1,981.81 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' 2-DECK PRODUCE CASE | $1,981.81 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' 2-DECK PRODUCE CASE | $1,981.71 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' 2-DECK PRODUCE CASE | $1,981.71 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL 5-DECK DELI CASE | $1,939.63 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL 5-DECK DELI CASE | $1,939.63 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL 5-DECK DELI CASE | $1,939.63 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL DIARY CASE | $1,939.63 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL MEAT CASE | $1,445.01 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL MEAT CASE | $1,445.01 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 12' HILL MEAT CASE | $1,445.01 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 14-DOOR BEVERAGE COOLER DOO | $9,010.78 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 15' DOG FOOD RACKS | $167.70 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 15"DRY FREESTAND SAMPLER UN | $67.62 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 16 WOODEN EMPLOYEE LOCKERS | $571.37 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 17" ACER MONITOR | $109.48 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 1-ROLL HEAT SEAL HANDWRAP | $87.82 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 1-ROLL PAPER HOLDER | $66.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2.5' POLY TOP MEAT PREP TAB | $59.58 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 20-PAN ROLL-AROUND BAKERY C | $71.04 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 20-PAN ROLL-AROUND BAKERY C | $71.04 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 20-PAN ROLL-AROUND BAKERY C | $71.04 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 20X12 CUSTOM MEAT COOLER | $4,551.36 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 21 METAL EMPLOYEE BASKET LO | $189.06 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-DRAWER FILE CABINET | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-FAN COIL | $168.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-FAN COIL | $168.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-FAN COIL | $168.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-FAN COIL | $168.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-FAN COIL | $168.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2-ROLL PAPER HOLDER | $105.01 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 2X3 TABLE | $85.53 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 3' 3-SHELF WIRE BAK DSPLY S | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 3 HP COPELAND COMPRESSOR | $653.09 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 36"X42" PRODUCE TABLE | $189.47 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 36X36 EURO TABLE/CONVERTIBL | $458.14 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 36X36 EURO TABLE/CONVERTIBL | $458.15 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 3-COMP ST/STL 2-FAUC BKRY S | $543.12 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 3-DRAWER LETTER FILE CABINE | $47.72 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 3-FAN COIL | $253.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 3-FAN COIL | $253.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4' 2-STEP LADDER | $31.34 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4' BKI HOT CASE WITH BASE | $4,607.31 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4' MEAT DUNNAGE RACK | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4-SHELF (SHORT) BOOKCASE | $47.72 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4-SHELF (TALL) BOOKCASE | $90.12 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4-WHEEL LO-BOY STOCK CART | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4-WHEEL STOCK CART | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4-WHEEL STOCK CART | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4-WHEEL STOCK CART | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 4X2 ROLL-AROUND BKRY MERCHN | $175.72 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 5' MEAT DUNNAGE RACK | $45.09 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 5' POLY TOP MEAT PREP TABLE | $118.76 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 5-FAN COIL | $422.07 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 5HP COPELAND COMPRESSOR | $1,180.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 5-PAN BAKERY ROLL-AROUND CA | $271.56 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6 250 GB HARD DRIVE | $1,083.15 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6' BUTCHER BLK BAKE PREP TA | $337.28 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6' MEAT DUNNAGE RACK | $51.56 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6' ST/STL BKRY/DELI PREP TA | $586.26 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6' ST/STL BKRY/DELI PREP TA | $586.26 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6' ST/STL MEAT PREP TABLE | $570.62 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6' WOODEN STEP LADDER | $47.72 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6-LUG MEAT CART | $59.99 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 6X2 WIRE BKRY MERCHNDSR W/T | $263.54 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 8' BOAT TRAY HOLDER | $151.25 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 8' HILL 5-DECK DELI CASE | $1,455.33 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 8' HILL DAIRY CASE | $1,455.33 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 8' WOODEN STEP LADDER | $72.19 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | 9' POLY TOP MEAT PREP TABLE | $213.87 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ADDITION TO ASSET 42212 | $98.13 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ADDITION TO C&B #41080 | $569.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ADDITIONAL LABOR OMNI MX86 | $148.62 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ADIX APS-S PHONE SYSTEM | $6,047.75 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | AMANA MICROWAVE OVEN | $81.90 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | APC SYMMETRA UPS SYSTEM-REF | $2,981.34 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | BAKERY DELI SMALL WARES | $2,698.03 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | BAXTER OVEN PROOFER | $2,659.78 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | BIZERBA SLICER | $707.53 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | BREAKROOM TABLE | $86.34 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | BUILT-IN OFFICE DESK | $257.81 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CABINET | $268.40 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CARDBOARD BALER BESCO | $6,367.69 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CATALINA INSTALLATION | $0.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CHANDLER 4-FAN COIL | $337.62 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CHATILLON PRODUCE SCALE W/P | $55.74 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CHECKSTAND LIGHT POLES | $632.19 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CHICKEN WARNER | $22.48 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CISCO 1200 ACCESS POINT | $959.72 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CISCO ACCESS PT FLR WRLS CV | $687.10 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CLEAN & BRIGHT | $8,349.55 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COMPRESSOR | $1,765.57 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COMPRESSOR #1 | $1,868.33 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CONCRETE PAD /COMPACTOR-REL | $790.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CONDENSING UNIT | $95.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | CONDENSOR FAN MOTOR/CONTROL | $671.71 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 10HP COMPRESSOR | $1,573.33 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 2HP COMPRESSOR | $314.67 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 3HP COMPRESSOR | $472.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 3HP COMPRESSOR | $472.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 3HP COMPRESSOR | $218.40 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 7.5HP COMPRESSOR | $1,180.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 7.5HP COMPRESSOR | $1,180.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND 7.5HP COMPRESSOR | $1,180.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND COMPRESSOR | $1,180.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND COMPRESSOR | $1,170.56 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COPELAND COMPRESSOR | $219.97 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DELL OPTIPLEX GX270 PC | $849.61 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DETECTO PRODUCE SCALE W/PAN | $42.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DIGI PREPACK SCALE/PRINTER | $7,481.83 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DIGI PRE-PAK SCALE | $1,268.41 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DP90 DIGI PRINTER | $1,935.68 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | DSD COMPUTER CABINET | $465.02 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | E.B.T. SOFTWARE UPDATE | $179.03 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | E360 PRINTER | $352.53 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EBT SEMA6 UPGRD/SFTWRE/PROG | $333.35 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ENVIROMENTAL CONTROL PKG | $218.56 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EPSON TM-H6000 POS PRINTER | $540.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | FABRICAT SIGN CAB/REFRB#18S | $1,761.48 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GARY 2-COMPARTMENT SAFE | $1,099.59 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GAS PRESSURE WASHER | $278.58 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GE 19" TV/VCR COMBO | $37.98 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GEMARA 47" WALL BOOTH | $45.70 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GEMARA 47" WALL BOOTH | $45.69 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GONDOLA SHELVING | $14,809.90 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | GROCERY SMALL WARES | $1,771.05 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HAND SCANNER | $191.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HEAT SEAL CUST HAND WRAP | $912.28 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HEAT SEAL WRAPPER | $87.82 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HILL 3-DR R/IN FROZN FOOD C | $2,340.83 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HILL 3-DR R/IN FROZN FOOD C | $2,340.83 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HILL 5-DR R/IN FROZN FOOD C | $2,920.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HILL 5-DR R/IN FROZN FOOD C | $2,920.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HILL 5-DR R/IN FROZN FOOD C | $2,920.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HILL 5-DR R/IN FROZN FOOD C | $2,920.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HOBART MEAT SAW | $1,895.95 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HOBART MEAT TENDERIZER | $742.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | HOBART SLICER | $1,089.69 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ICE BIN ADAPTER KIT | $204.44 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | INSTALL ASSET 22496 | $509.07 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | INSTALL BAKERY CASES | $1,241.64 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | INSTALL SCALECON | $418.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | INSTALLATION CHARGE | $1,429.99 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | INSTALLATION TRASH COMPACTO | $1,973.60 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 15" LCD MONITOR | $1,799.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 15" LCD MONITOR | $1,799.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 15" LCD MONITOR | $1,799.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 15" LCD MONITOR | $1,799.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 15" LCD MONITOR | $1,799.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 DIGITAL PANEL DISPLAY | $899.93 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 DIGITAL PANEL DISPLAY | $899.93 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 DIGITAL PANEL DISPLAY | $899.93 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 DIGITAL PANEL DISPLAY | $899.93 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 DIGITAL PANEL DISPLAY | $899.93 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FINANCIAL TRANSLATOR | $643.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FRONT END SYSTEM | $6,299.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FRONT END SYSTEM | $6,299.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FRONT END SYSTEM | $6,299.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FRONT END SYSTEM | $6,299.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FRONT END SYSTEM | $6,299.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 FRONT END-LICENSE | $14,926.03 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 MFS I | $8,240.79 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 MFS I-15" LCD MONITOR | $1,799.65 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 MFS II | $1,826.59 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ISS45 MTX EPF PAYMENT TERMI | $1,826.59 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | KALT 10'X16' GROC/BAKRY FRE | $6,538.18 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | KALT 16X12 PRODUCE COOLER | $3,355.13 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | KALT 60' BEVERAGE COOLER | $9,439.02 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | KALT WALK-IN MEAT COOLER | $4,342.40 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | KALT12X16CUSTOM MEAT W/IN F | $3,878.27 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | KRONOS TIME CLOCK SYSTEM | $2,073.54 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | LED CASE LIGHTING UPGRADE | $2,743.57 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | LEXMARK E360 PRINTER | $378.87 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | LEXMARK T650 | $784.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | LEXMARK T650N PRINTER | $784.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | LIGHTING RETROFIT | $4,477.40 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | LOZIER SHELVING W/END DISPL | $1,198.34 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MAGAZINE DISPLAY SHELVING | $240.70 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MAGELLAN SL SCANNER | $566.77 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MAGELLAN SL SCANNER | $1,273.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MEAT DEPARTMENT SMALL WARES | $1,805.09 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MEAT DEPT WALL DESK | $65.31 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MEAT DEPT WORK DESK | $219.59 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | METRO SHELVING | $695.12 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MICROSOFT SOFTWARE | $171.40 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MS310 PRINTER | $39.94 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MULTITON MANL PALLET JACK W | $89.37 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | MUZAK SYSTEM | $0.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | NEW BKI AUTO LIFT FRYER BLF | $3,906.30 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | NEW DELI CASE | $1,559.06 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | NEW SIGN FACE | $1,720.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OFFICE CABINET | $219.59 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OFFICE COUNTER/CABINET | $200.52 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OMNI MX860 | $352.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OMNI MX860 TERMINAL | $279.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OMNI MX860 TERMINAL | $279.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OMNI MX860 TERMINAL | $279.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OMNI MX860 TERMINAL | $279.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | OMNI MX860 TERMINAL | $279.80 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PALM M130 HANDHELD | $123.66 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PARKING LOT LIGHTS | $2,807.92 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PELCO PTZ CAMERA | $52.08 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PRODUCE SIGN KIT W/CART | $1,184.85 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PRODUCE SINK | $175.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PRODUCE SMALL WARES | $88.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PRODUCE SMALL WARES | $1,166.86 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PRODUCE TABLES | $765.63 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | PUMP/MOTOR CARDBOARD BAILER | $247.39 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | RANGE GUARD HOOD+FIRE SUPP | $1,140.84 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | RAYS FOOD PLACE BLDG SIGN | $2,722.30 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | RECIPE STAND W/CARDS | $300.69 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | REYNOLDS CHECKSTAND | $3,018.05 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | REYNOLDS CHECKSTAND | $3,018.05 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | REYNOLDS CHECKSTAND | $3,018.05 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | REYNOLDS CHECKSTAND | $3,018.05 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROLL AROUND INGREDIENT BIN | $49.68 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROLL AROUND INGREDIENT BIN | $49.68 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROLLING OFFICE CHAIR | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROLLING OFFICE CHAIR | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROLLING OFFICE CHAIR | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROLLING OFFICE CHAIR | $38.22 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ROOF TOP COMP./MICHAELS | $546.43 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SAFE | $202.25 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SAMSUND ER2710 CASH REGISTE | $0.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SANDWICH CASE | $3,129.87 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SANI-LAV WALL SINK | $139.05 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SCALECON INSTALL | $950.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SCALECON INSTALL | $950.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SELF SERV CHICKEN WARMER | $3,611.98 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SELF SERVE POP CABINET | $1,177.15 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SERVICE DELI CASE | $2,709.94 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SM90TB DIGI SCALE/PRINTER | $2,463.59 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SODA MACHINE | $283.27 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | ST/STL 3-COMP MEAT SINK | $416.34 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | STAINLS STL PRODUCE TABLE T | $209.69 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE 16-PORT DVR | $7,299.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE SECURITY SYSTE | $4,287.00 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | TAPE SHOOTER | $57.70 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | TRITON 9100 SHELL ATM | $5,421.18 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | T2210 SONICWALL | $663.55 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | UPGRADE SOFTWARE | $175.82 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | UPS APC ES750 | $68.17 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | USED SELF CONTAINED COMPACT | $3,024.30 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | VITEK DOME CAMERA | $5.42 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | VITEK DOME CAMERA | $5.42 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WALK IN COMPRESSOR | $84.50 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WALL MOUNT HAND SINK | $47.51 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WIRE SHELVING | $299.06 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WOODEN DESK | $65.31 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WOODEN PRODUCE DESK | $105.42 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #43 (Ray's), 868 2nd Ave., POB 358, Gold Hill OR 97525 | Y2K UPDATE | $579.30 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | #53 TRANSFER COST | $46.02 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (12) DRY RACKS | $408.37 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (15) PANASONIC TELEPHONES | $400.83 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (150) SHEET PANS/TRUCK | $911.24 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (2) PANASONIC TELEPHONES | $77.08 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (2) STAINLESS STEEL SIDESHE | $33.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (3) DUNNAGE RACKS | $187.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (3) PLATTER CARTS | $180.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (3) ROTARY WASTE VALVES | $60.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (3) STOCK CARTS | $129.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (32) RESTAURANT CHAIRS | $475.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (4) COILS-WALK IN BEV COOLE | $624.91 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (4) HONEYMAN ALUM HAND TRUC | $401.85 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (4) LARGE BOTTLE CARTS | $147.38 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (4) TABLES | $396.62 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (40) LOZIER SHELVES/DECKS | $566.03 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (5) WIRE RACKS | $91.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (5)TECHNIBLT 2-TIER CARTS | $168.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (5)TECHNIBLT 2-TIER CARTS | $168.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (5)TECHNIBLT 2-TIER CARTS | $168.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (5)TECHNIBLT 2-TIER CARTS | $168.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (50) PLASTIC SHOPPING CARTS | $4,938.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (8) 15-PAN RACKS | $973.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (8) SMOKE SCREENS | $167.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | (9) END BASES | $242.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ***8,000 BTU AIR CONDITIONER | $138.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 1 PK WIRE HANDLE HAND BASKE | $26.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 10-2 TIER SHOPPING CARTS | $141.45 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 10HP COPELAND COMPRESSOR | $1,933.76 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 10-IP112 SHORETEL PHONES | $294.89 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 119 GAL HOT WATER HEATER | $611.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' DEFROST HEATER | $441.09 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER 3-DECK MEAT CASE | $3,807.76 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER 3-DECK MEAT CASE | $3,807.76 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER 6-DK SALAD CASE | $3,687.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER F/F DOORED CASE | $4,376.33 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER F/F DOORED CASE | $4,376.33 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER F/F DOORED CASE | $4,376.33 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER F/F DOORED CASE | $4,064.90 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER F/F DOORED CASE | $4,064.90 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER F/F DOORED CASE | $4,064.90 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER REFER PROD TABLE | $1,104.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER REFER PRODUCE TAB | $1,104.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER REFER PRODUCE TAB | $1,104.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER REFER PRODUCE TAB | $1,104.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER SINGLE DECK PRODU | $1,684.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER SINGLE DECK PRODU | $1,684.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER SINGLE DK PRODUCE | $1,684.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' TYLER SINGLE DK PRODUCE | $1,684.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12' WALL SEC./72"X22" DECK | $81.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12" DRY DOME SAMPLER UNIT | $113.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 9739⁴ | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12'TYLER 5-DECK BEV/DELI CA | $1,887.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 12X36 MEAT WALK-IN | $975.96 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 16 BASKET EGG CASE | $2,984.30 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 16' POP CABINET/W LOWER SHL | $2,233.32 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 16"X30" UTILITY CART | $17.23 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 16"X30" UTILITY CART | $17.23 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $218.73 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" LCD MONITOR | $132.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" MONITOR | $38.91 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 17" MONITOR | $38.91 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 19'8" RIGHT ANGLE CABINET | $3,166.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 2/DR SILVER KING REFRIG | $965.89 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 2/DR SILVER KING REFRIG | $965.89 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 20' WALL SEC./72"X22" DECK | $125.40 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 20 YARD GARBAGE COMPACTOR | $3,237.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 20 YARD GARBAGE COMPACTOR | $18,614.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 20-EXTENSION ONLY LICENSE | $995.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 24" APW COUNTER TOP COOK GR | $106.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 2450 PSI HONDA5.5 HP PWR WA | $339.99 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 24X36 UTILITY | $30.25 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 2-DR REACH IN CASE | $2,413.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 2-DRAWER STORAGE CABINET | $247.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 32 PORT ASL SURVEIL VIDEO C | $1,977.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36"X48" BAKERY/DELI TABLE | $487.70 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36"X48" BAKERY/DELI TABLE | $487.70 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36"X48" BAKERY/DELI TABLE | $487.70 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36"X76" MOBILE ISLAND | $1,643.62 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36X36 SQUARE BAKERY TABLE | $152.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36X36 SQUARE BAKERY TABLE | $152.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36X36 SQUARE BAKERY TABLE | $152.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36X36 SQUARE BAKERY TABLE | $152.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36X36 SQUARE BAKERY TABLE | $152.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 36X36 SQUARE BAKERY TABLE | $152.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 3-DECK MEAT CONDENSOR | $2,206.60 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 3-ROLL HANDWRAP | $123.32 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 3-TUB STAINLESS STEEL SINK | $363.69 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 4' CHICKEN WARMER-CENTER AI | $3,660.96 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 4' S/S TABLE W/BACKSPLASH | $305.67 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 4' S/S TABLE W/BACKSPLASH | $305.67 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 42" LAMINATED STAIR STEP WD | $366.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 4-FAN BOHN ROOF TOP CONDENS | $4,126.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 4HP CAMPBELL HAUSFELD COMPR | $147.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 6' S/S TABLE W/BACKSPLASH | $359.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 7'9" REGISTER CABINET | $1,133.32 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' IFI COMBI MEAT CASES FR# | $37.53 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER 2-DK PRODUCE CASE | $1,122.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER 2-DK PRODUCE CASE | $1,122.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER 2-DK PRODUCE CASE | $1,122.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER 3-DK MEAT CASE | $2,226.27 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER 3-DK MEAT CASE | $2,226.27 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER F/F DOOR CASE | $2,917.55 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER F/F DOORED CASE | $2,917.55 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER F/F DOORED CASE | $2,710.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER F/F DOORED CASE | $2,710.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER MEAT DELI-SMOKE CA | $1,613.16 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER SERVICE SEAFOOD | $2,227.25 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' TYLER SERVICE SEAFOOD | $1,613.16 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 8' WIDE ISLAND ICE CREAM CA | $1,327.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | 9X85 DIARY WALK IN COOLER | $3,216.98 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ACER 17" MONITOR | $109.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | AIR CONDIT./WALL MT/COMPUT. | $168.31 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ALARM SYSTEM | $486.75 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ALUMINUM 8 HIGHS (18) | $1,010.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | AMIGO MART CART | $808.42 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ANTHONY FROZEN FOOD CASE DO | $245.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | APC 12V 7AH (20) | $7.15 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | APC SYMMETRA 8KVA UPS | $3,792.01 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | APC SYMMETRA POWER MODULE | $14.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BACK-UPS LS 700VA | $144.64 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BAKER'S SCALES W/WTS | $196.19 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BAKERY SINK | $508.06 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BASS FM SYSTEM | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BASS UPGRADE | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BAXER MDL OV300E-1 MINI OVE | $4,579.21 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BAXER MDL OV300E-1 MINI OVE | $4,579.21 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BBQ KING PRESSURE FRYER | $1,194.49 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BBQ KING PRESSURE FRYER | $4,080.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BL LIFTERS MAN. PALLET JACK | $312.49 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BT LARGE MANUAL PALLET JACK | $161.82 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | BUTCHER BLOCK WORK/PREP TAB | $308.26 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CANDY CANOPY | $63.33 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CAPITAL AIRCRAFT COSTS | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CARRY OUT CART | $157.44 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CASE INSTALLATION | $2,569.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CATALINA INSTALLATION | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CD NELSON 8' FLORAL DISPLAY | $1,116.73 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CECILWARE GRIDDLE MDL 3L182 | $539.01 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CHAIR | $11.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CHASE DURALITE DBL TRAF DOO | $636.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CHASE DURALITE HD TRAFFIC D | $940.85 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CHASE DURALITE TRAFFIC DOOR | $731.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CISCO 1200 ACCESS POINT | $702.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CLEAN & BRIGHT DECOR PACKAG | $30,861.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COFFIN RIF EVAP COIL-REBUIL | $819.31 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COMPRESSOR CAPACITY CNTRL P | $451.30 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COMPRESSOR ROOM ALARM | $821.13 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COMPRESSOR ROOM INSTALLATIO | $22,330.03 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COMPUTER SOFTWARE | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COMPUTER/PRINTER TABLE | $58.70 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CONDENSER | $743.38 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CONTROL PANEL | $1,066.57 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COOLER METAL WORK | $202.81 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COPELAND COMPRESSOR | $3,293.29 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COUNTER | $496.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COUNTER DIAL SCALE | $122.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | COUNTERTOP FRYER W/BASKETS | $1,144.54 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CUSTOMER RESTROOM REMODEL | $3,045.61 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | CUSTOMER RESTROOM REMODEL | $1,829.74 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DANIELS 50LB HYDR STUFFER-U | $2,253.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DEFROST UNIT | $1,032.99 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI CABINETS | $1,199.69 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI COIL | $283.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI CONDENSOR | $984.81 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI COUNTER STOOLS | $125.38 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI HOOD AND VENT | $2,090.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI MEAT CONDENSOR | $2,206.60 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI SINKS | $846.05 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI SMALL WARES | $2,874.70 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELL OPTIPLEX GX260 PC | $913.92 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DESK | $43.74 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DESK & CHAIRS | $281.19 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DETEX ALARM | $6.67 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DGWS HEAT SEAL | $938.28 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI INGRED. PRINT/DP90/DEL | $1,618.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI SCALE - MEAT | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI SCALE - MEAT DEPT | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI SCALE - MEAT DEPT | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI SCALE/PRINT. SM90EB/DE | $2,196.71 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI SCALE/PRINT. SM90EB/DE | $2,196.71 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIGI SCALE/WRAPPING STATION | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DIP TABLE W/PANS | $60.31 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DPS3602 DIGI SCALE/PRINTER | $7,580.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DSD STORAGE CABINET | $465.02 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | DVD FLOOR FLIP FRAME DISPLA | $271.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EBT B/O UPGRADE | $261.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ECON FREEZER | $261.65 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ECON REFRIGERATOR | $281.83 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ELECTRICAL INSTALLATION | $9,185.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ENVIRO PAK SMOKEHOUSE | $2,370.24 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPOXY FLOOR/REMODEL | $3,466.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EQUIPMENT FREIGHT | $2,054.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EQUIPMENT LADDER | $104.24 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EQUIPMENT TRANSFER FEES | $170.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ESPRESSO BAR SINK | $82.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EXHAUST FAN | $304.82 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EXHAUST HOOD FOR NEW OVENS | $4,420.06 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FILE CABINET | $64.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FILTER SCREEN ASSEMBLY | $59.55 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FIRE SPRINKLERS | $690.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FIRE SUPPRESSION SYSTEM | $436.82 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FLOOR SAFE | $208.05 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FORKLIFT CAGE | $585.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FORKLIFT/CHARGER | $3,900.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FREEZER COIL | $876.64 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FREEZER DOORS | $126.76 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FROZEN FOOD SHELVES | $51.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | FUJITSU BOARDS-ISS45 | $3,934.32 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | GENERATOR & CONTROL PANEL | $2,192.44 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | GLOBE 500L SLICER | $429.26 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | GLOBE AUTO SLICER | $697.38 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | GONDOLA SHELVING | $3,408.82 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | H/PENNY ELEC AUTO FRYER | $1,960.13 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HALON FIRE EXTINGUISHER | $20.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HBC/GM SMALL WARES | $55.16 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HEAT EXCHANGER COIL | $142.09 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HEATING SYSTEM | $4,515.47 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HHP BASE/PWR ADPTR/SPRE BAT | $524.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HHP DOLPHIN 7450 HAND SCAN | $1,723.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HHP DOLPHIN 7450 PDT | $2,769.63 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HILL 4' MULTI-DECK UTIL CAS | $2,723.65 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART 20 QT MIXER | $2,261.99 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART 403 CUBER | $112.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART 4346 MIXER-GRINDER | $2,471.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART BIRO 16" MEAT SAW | $2,610.36 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART MEAT SLICER | $61.62 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART PROOF BOX MDL AHPLS- | $3,491.08 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOBART TENDERIZER | $861.60 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOSHIZAKI ICE MACHINE | $4,417.09 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HOUSING FOR CRINC MACHINE | $10,845.01 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HUSSMANN 2 DR RCH IN FROZ F | $1,896.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | HUSSMANN 2 DR RCH IN FROZ F | $1,896.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ICE CREAM CASE | $1,189.34 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | IFI COMBI TOP/BTM REFR. CAS | $4,582.33 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | IFI COMBI TOP/FR. BTM CASE | $3,197.60 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | IFI COMBI TOP-BTM REF. CASE | $3,741.98 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | IFI PIZZA/PREPARED FOOD CAS | $2,218.30 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | INSTALL MAGELLAN SCANNERS | $419.40 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | INSTALL MEAT CASES | $4,870.32 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | INSTALL NEW ROOF FASCIA GUT | $20,873.13 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | INSTALL REFRIGERATION | $11,877.27 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | INTERIOR DECOR/REMODEL | $2,018.13 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | INTERNAL MEAT PROBE | $417.57 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 15" LCD MONITOR | $1,155.78 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 DIGITAL DISPLAY PANEL | $1,493.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |

* Value is book value.

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END SYSTEM | $4,623.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 MFS I | $12,984.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 MFS II | $3,094.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ISS45 MTX EPF | $3,094.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | IT3800LR HAND SCANNER-BAKER | $191.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | KODAK PICTURE MAKER G3 | $17,953.69 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | KRONOS TIME CLOCK SYSTEM | $2,729.89 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LED CASE LIGHTING UPGRADE | $2,491.77 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LELAND MIXER | $369.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LEXMARK E120N PRINTER | $66.92 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LEXMARK E260 PRINTER | $69.57 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LEXMARK T630 PRINTER | $689.99 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LEXMARK T642 PRINTER | $1,499.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LEXMARK T642N MONOLASER PRI | $640.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LEXMARK T650 PRINTER | $578.42 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LIGHTING RETROFIT | $18,501.09 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOCKERS & CABINETS | $852.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOZIER END DISPLAYS W/SHELV | $1,856.73 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOZIER SHELVING | $7,323.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOZIER SHELVING | $317.06 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOZIER SHELVING | $720.05 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOZIER SHELVING | $3,205.52 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | LOZIER WINE SHELVING | $3,856.11 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGAZINE DISPLAY SHELVING | $291.15 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGELLAN SCANNER | $598.26 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGELLAN SCANNER | $598.26 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGELLAN SCANNER | $598.26 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGELLAN SCANNER | $598.26 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGELLAN SCANNER | $928.57 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAGELLAN SL SCANNER/SCALE | $1,250.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MAINT INTELLIGENCE MODULE(U | $5.90 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MANITOWOC ICE MACHINE | $1,244.83 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT COOLER DOOR | $279.55 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT DEPT LABEL MACHINE | $4,299.37 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT DEPT. SAG SYSTEM | $868.74 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT HOOD AND VENT | $173.94 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT PRINTER 908 | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT WALK-IN COILS (2) | $780.28 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MEAT/FISH CONDENSOR | $1,039.38 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | METAL LINED WOOD OYSTER CAS | $157.18 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MICROSOFT LICENSE | $171.40 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MILK SHAKE MACHINE | $142.74 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MULTI TEMP COFFIN CASE | $835.83 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | NEW MANITOWOC ICE MACHINE | $520.35 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | NT WORKSTATION/COMPUTER | $613.62 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OFFICE ADDITION | $1,008.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OFFICE CABINETS | $524.13 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OFFICE CHAIR | $112.78 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OFFICE CHAIR | $112.78 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OFFICE CHAIRS | $54.57 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OLIVE CART | $4,091.31 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OLIVER BREAD SLICER | $3,330.49 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OMNI MX860 TERMINAL | $279.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | OVEN EXTENDED LEGS | $62.99 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PAINT EXTERIOR OF STORE | $4,960.08 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PALLET SHELVING | $311.18 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PALLETT RACKING | $1,132.74 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PALM M130 HANDHELD | $123.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PANASONIC KEY SYSTEMS | $1,126.70 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PANASONIC TELEPHONE | $61.67 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PANINI GRILL PB24 | $1,518.14 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PANINI MENU BOARD | $604.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PARA SYSTEM (2 RACK) AA/BB | $25,403.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PARKING LOT IMPROVEMENTS | $14,946.77 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PB24 PANINI SANDWICH GRILL | $1,626.80 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PLATFORM SCALES | $292.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PM-TRUE 2-DOOR REACH IN COO | $1,140.18 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | POULTRY SINK | $231.95 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRENTISS BALER | $1,722.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PREP CABINET W/DRAWER BANK | $1,700.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE CASE HUMP RACKS | $1,392.45 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE DUNNAGE RACKS | $272.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE MIST SYSTEM | $688.19 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE RECIPE STAND | $294.01 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE SIGN KIT/CART | $1,246.92 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE SPRINKLER SYSTEM | $2,491.50 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE TUB | $176.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE WALK-IN COIL | $283.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PRODUCE WALK-IN COOLER | $2,995.73 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | PSEUDOEPHEDRINE CABINET | $352.38 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | RAYTEK THERMOMETER GUN | $86.06 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | RBX LICENSE/INSTALLATION | $2,967.71 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | READY PAY SYSTEM | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | RECLAIM FANS & CONTROLS | $6,244.66 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REFRIGERATION INSALLATION | $36,530.83 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REFRIGERATION SHELVING | $597.18 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REFURB 384 SL MAGELLAN | $981.97 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REMODEL-BAK/DELI | $13,626.94 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REMOTE AIR CONDENSER | $5,669.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REPAIR/REPAINT SIGN | $679.94 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REPLACE CEILING TILES | $3,818.60 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REYNOLDS CHECKSTAND | $1,054.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REYNOLDS CHECKSTAND | $1,054.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REYNOLDS CHECKSTAND | $1,054.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REYNOLDS CHECKSTAND | $1,054.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REYNOLDS CHECKSTAND | $1,054.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | REYNOLDS CHECKSTAND | $1,054.20 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ROTISOL ELEC ROTISSERIE W/A | $6,099.10 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | RUSSELL 4-FAN COIL | $469.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | RUSSELL 4-FAN COIL | $469.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SCALE & PAN | $49.07 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SCANNER | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SCANNING SYSTEM UNIT | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SECURITY LIGHTING (EXT BLDG | $1,082.81 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SELL OFF MOVIE RACK | $215.78 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SERVICE CENTER CABINETS | $4,583.30 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SHELVING | $91.01 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SHELVING | $639.37 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SHELVING & MOLDING | $960.18 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SIGN CONVERSION | $3,501.04 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SLACK PANS | $140.25 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SLIDING DOORS | $2,595.74 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SM90TB DIGI SCALE/PRINTER | $2,406.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SM90TB DIGI SCALE/PRINTER | $2,406.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SM90TB DIGI SCALE/PRINTER | $2,406.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SMOKE GENERATOR | $742.76 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SMOKE TRUCK | $181.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SMOKED MEAT COIL | $325.48 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SODA STYLE BAR | $1,721.76 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STAINLESS STEEL HANDWASH SI | $82.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STAND - 16 PAN CAPACITY | $395.39 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STAND -16 PAN CAPACITY | $395.39 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STEEL RACKS & SHELVING | $525.51 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STORE SIGN | $1,464.37 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STRIP CURTAIN | $129.24 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | STUFFING TABLE | $186.05 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE SECURITY SYSTE | $6,453.02 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | SURVEILLANCE SONIC FIRE WAL | $545.42 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TABLE | $91.01 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TABLE GRINDER | $88.69 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TELEPHONE EQUIPMENT | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TELXON ORDER MACHINE | $454.87 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TOMLINSON HOT COOKER/WARMER | $129.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TOUGHSTUFF FLOORING-MEAT DE | $1,644.68 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TRITON 9600 ATM MACHINE | $5,171.82 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TRUE 2 DR SANDWICH PREP TAB | $1,405.54 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TUB SINK D-1 | $225.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TUB SINK D-2 | $225.93 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TV W/VCR | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TYLER COMPRESSOR | $2,188.21 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TYLER GLASS FNT END CASE | $2,457.15 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TYLER GLASS FNT END CASE | $2,457.15 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | TZ210 SONICWALL | $663.55 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | UNIFORMS- RAY'S LOGO APPARE | $3,623.41 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | UNIX BOX FOR RBX | $344.92 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | UPSTAIRS LIFT | $341.43 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | USED BRIO MEAT SAW | $341.25 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | USED FIRE SAFE | $2,972.83 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | VACUUM 2000 | $2,034.31 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | VACUUM PACK MACHINE | $1,678.45 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | VALCOM PAGER/SPEAKER | $181.55 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | VITAMIX MACHINE | $643.40 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WALDPORT EQUIPMENT | $0.00 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WALK-IN DELI COOLER | $1,117.56 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WALK-IN FREEZER | $5,154.14 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WALK-IN SMOKE COOLER | $1,620.04 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WALL SINK | $92.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | Y2K SOFTWARE | $1,865.12 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | Y2K UPDATE (SOFTWARE) | $114.39 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | YALE BLUE GIANT FORKLIFT | $7,763.48 |
| Store #44 (Ray's), 580 NE Broadway, POB 1960, Waldport OR 97394 | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (1) 18 PORT 24V POWER SUPPL | $182.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (1) 22X COLOR PTZ CAMERA W/ | $1,431.94 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (1) MULTIPLE OUTPUT 24V POW | $326.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (10) PLYMOLD WOOD STOOLS | $444.47 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (10) SHOREPHONE IP560 - BLA | $2,524.03 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (13) 30"X30" TABLE TOPS | $1,188.40 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) 18 PORT 12V/5A POWER SU | $279.66 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) 24" ROUND WOOD TABLE TO | $376.86 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) CATERING RACKS FOR VAN | $1,152.17 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) GE 20" LCD PUBLIC VIE| \| 7.0\| 3050.00\| 3050.00\| 2577.95\| 363.09\| 2941.04\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) JOHN BOOS HAND SINKS | $488.43 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) JOHN BOOS POLYTOP W/UND | $1,207.37 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) LCD PUBLIC VIEW MONITO | $1,135.95 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) NEW AGE POLYTOP TABLES\| \|15.0\| 1847.13\| 1847.13\| 728.58\| 102.62\| 831.20\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) OAK BAKERY DISPLAYS W/ | $2,053.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) OVERSIZED METAL DESKS | $458.05 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (2) PALLET JACKS 27'X48" | $1,065.29 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (24) REHRIG HAND CARRY BASK | $114.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (24) REHRIG HAND CARRY BASK | $114.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (25) COLOR DOME CAMERA (520 | $5,906.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (28) PTZ EXTENSION POLE | $2,403.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (3) 4WAY MOBILE ISLAND W/SH | $2,030.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (3) 5 DRAWER VERTICAL FILE | $289.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (3) CD NELSON 4X4 2 STEP FL | $970.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) 2 DRAWER VERTICAL FILE | $289.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) ALL PURPOSE STOCK CARTS | $889.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) ALL PURPOSE STOCK CARTS | $889.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) DOUBLE FLOOR STANDS W/B | $717.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) DUTRO 6 WHEELER STOCK C | $735.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) KELMAX EMPLOYEE LOCKERS | $1,185.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (4) SAFE STRAP SAFE SEAT | $340.03 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (48) REHRIG HAND CARRY BASK | $228.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (5) HONEYMAN ALUMINUM HANDT | $757.45 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (5) HONEYMAN ALUMINUM HANDT | $757.45 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (5) JOHN BOOS POLTOP W/BACK | $1,562.49 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (5) PALLET GUARDS | $346.68 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (5) PLYMOLD NORTHBROOK STOO | $336.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (6) 8-HIGH PLATTER CARTS | $867.37 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (6) DUTRO 6 WHEELER STOCK C | $1,067.26 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (60) METRO BLACK SHELVING | $1,467.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (7) 22X COLOR PTZ CAMERA | $9,112.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (7) 2-TIER TECHNIBILT CARTS | $192.78 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (70) PLYMOLD NORTHBROOK CHA | $3,144.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (8) 2-TIER TECHNIBILT CARTS | $220.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (8) ACCUWEIGH PRODUCE SCALE | $1,137.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (8) ANTI FATIGUE MATS FOR C | $705.76 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | (8) POWEREDGE 4210 COMPUTER | $1,799.67 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 1 COMPT SINK POULTRY | $465.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 1 PK WIRE HANDLE HAND BASKE | $26.95 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 10' CANOPY HOOD | $8,766.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 10-2 TIER SHOPPING CARTS | $118.28 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 10X12 DELI WALK IN FRZR-TRO | $500.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 10X48 BEER W/I COOLER-TROUT | $1,425.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 12' IFI COMBI CASE MEAT | $4,636.71 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 12' IFI COMBI CASE MEAT | $4,783.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 15"DRY FREESTAND SAMPLER UN | $164.18 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 16 PORT KVM DIGITAL SWITCH | $2,518.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 18"X4' 4 SHELF METRO BKRM\| TROUTDALE\| 5.0\| 100.00\| 100.00\| 100.00\| .00\| 100.00\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 18"X4' 4 SHELF METRO FLOR\| TROUTDALE\| 5.0\| 100.00\| 100.00\| 100.00\| .00\| 100.00\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 18"X4' 6 SHELF METRO BKRM\| TROUTDALE\| 5.0\| 100.00\| 100.00\| 100.00\| .00\| 100.00\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2 DRAWER EASYFILE CABINET | $27.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2 DRAWER PUTTY LETTER CABIN | $56.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2 DRAWER PUTTY LETTER CABIN | $56.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2 DRAWER PUTTY LETTER CABIN | $56.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2 DRAWER PUTTY LETTER CABIN | $56.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2 DRAWER PUTTY LETTER CABIN | $56.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 2.5 HP METAL FOOD PROCESSOR | $2,044.84 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 20 QT MIXER TABLE 24"X24" | $205.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 20-2 TIER SHOPPING CARTS | $236.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 24" TV - BEST BUY | $156.35 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-2 TIER SHOPPING CARTS | $236.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-2 TIER SHOPPING CARTS | $236.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-PRECISION WIRE SHOPPING | $510.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-PRECISION WIRE SHOPPING | $510.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-PRECISION WIRE SHOPPING | $510.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-PRECISION WIRE SHOPPING | $510.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-PRECISION WIRE SHOPPING | $510.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 25-PRECISION WIRE SHOPPING | $510.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 COMPT SINK W/DRAINBOARD | $1,922.54 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 COMPT SINK W/DRAINBOARD | $1,578.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 COMPT SINK W/DRAINBOARD | $1,580.37 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 DOOR REACH IN DOOR FRAME | $457.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 DR ZERO ZONE WRAP AROUND | $2,547.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 DR ZERO ZONE WRAP AROUND | $2,547.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 DR ZERO ZONE WRAP AROUND | $2,547.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 DR ZERO ZONE WRAP AROUND | $2,547.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3 YR ONSITE SERVER WARRANTY | $650.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 30"X8' DELI COUNTER | $1,100.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 30"X8' STAINLESS TABLE W/\| TROUTDALE\| 5.0\| 150.00\| 150.00\| 150.00\| .00\| 150.00\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 32" TV WITH 2-YEAR WARRAN\| \| 7.0\| 842.24\| 842.24\| 501.33\| 100.27\| 601.60\| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3800 LR12 HAND SCANNER | $174.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3800 LR12 HAND SCANNER | $174.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3800 LR12 HAND SCANNER | $174.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3-FAN BEVERAGE COIL | $421.06 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3-FAN BEVERAGE COIL | $421.06 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 3U INTEL PENTIUM STORAGE SE | $6,604.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 4 DOOR REACH IN DOOR FRAME | $577.36 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 4 DRAWER GREY LETTER CABINE | $77.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 4 DRAWER GREY LETTER CABINE | $77.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 4062 JETSCAN | $1,265.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 42" SAMSUNG HD PLASMA TV | $1,417.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 42" SAMSUNG HD PLASMA TV | $1,417.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 48 PORT STACKABLE MANAGED S | $779.40 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 48 PORT STACKABLE MANAGED S | $779.40 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 4X4 WALL CLOCK | $224.06 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 5 DISK HDMI DVD CHANGER | $100.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 5 DOOR REACH IN DOOR FRAME | $721.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 5'6" CANOPY HOOD | $8,766.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 6-VMWARE LICENSES | $497.08 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 6-WHEEL STOCK CART | $44.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 6-WHEEL STOCK CART | $44.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8' HILL 3 DK PRODUCE CASE | $1,278.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8' HILL 3 DK PRODUCE CASE | $1,278.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8' IFI COMBI CASE MEAT | $3,570.29 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8' IFI COMBI CASE MEAT | $3,538.08 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8' IFI EVH HOT COMBI CASE D | $4,411.53 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8 PORT WEB MANAGED SWITCH-R | $94.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 84"X25" LOZIER SHELVING | $124.88 |

*Value is book value.*

In re C K Market, Inc.                                                                Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY

### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8FT ISLAND DELI/CHEESE CASE | $5,285.42 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 8'X51' BEVERAGE WALK IN COO | $500.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 9'6"X22'6" CUSTOMER SERV| |12.0| 7800.00| 7800.00| 3845.83| 541.67| 4387.50| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | 96X96 WALL SCREEN | $318.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ACCESS POINT | $2,514.03 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ACER 17" MONITOR | $110.47 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ACME SHEETER | $190.54 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ADDITION TO ASSET #38526 | $1,240.08 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ADDITION TO ASSET #38526 | $684.43 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ADDITIONAL LABOR OMNI MX86 | $356.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | AIRBORN 60" BALER | $3,659.51 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ALLIED 20 COMPT TILL LOCKER | $1,842.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ALLIED MUTUAL 2520 SAFE | $1,391.85 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | AMIGO MOBILE CART | $1,380.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | APC PRE-OWNED 16KVA UPS SYS | $6,945.41 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | APC PRE-OWNED 16KVA UPS SYS | $6,888.44 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | AUTO COIN SORTER | $111.35 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BACK-UPS LS 700 120VAC | $140.33 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BAKERY WALK IN EVAP COIL | $573.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BASKET ROTISSERIE | $361.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BBQ CART - TAYLOR SHEET MET | $2,250.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BEER WALK IN EVAPORATOR COI | $506.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BEER WALK IN EVAPORATOR COI | $506.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BELSHAW DONUT FRYER | $3,177.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BEST BUY MISSING INVOICE AS | $1,335.49 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BIRO 16" MEAT SAW W/FIXED| 42186|12.0| 6199.00| 6199.00| 3056.43| 430.48| 3486.91| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BIRO ERGONOMIC MIXER/GRINDE | $5,829.17 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BIRO HEAVY DUTY MEAT TENDER | $2,325.93 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BIZERBA AUTOMATIC SLICER W| 10271941|12.0| 4920.74| 4920.74| 2426.19| 341.72| 2767.91| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BIZERBA MANUAL SLICER W/13| 10265757|12.0| 3023.74| 3023.74| 1490.88| 209.98| 1700.86| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BIZERBA MANUAL SLICER W/13| 10265759|12.0| 3023.74| 3023.74| 1490.88| 209.98| 1700.86| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BKI COMBI OVEN 10 PAN CAPAC | $9,386.35 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BKI LARGE AUTO LIFT FRYER | $5,069.93 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BKI LARGE AUTO LIFT FRYER | $5,069.93 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BKI PORTABLE BAKERY GLAZER | $673.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BKI PORTABLE BREADING TABLE | $334.67 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BKI SS STAND WITH RUNNERS F | $635.45 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BLACK CHAIR - GLOBAL | $68.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BLOOM BOX EVAPORATOR COIL | $404.33 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BLOWER - HOME DEPOT | $113.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BOHN 3 FAN EVAP COIL -BEVER | $600.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BOHN 3 FAN EVAP COIL -BEVER | $600.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BOHN ROOFTOP CONDENSER RACK | $4,861.88 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BOHN ROOFTOP CONDENSER RACK | $4,861.88 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BORGEN 1DR/2 BAY MERCH. SEL | $5,658.47 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | BORGEN 2'X2' CORNER WRAP ME | $6,691.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CABINETRY FOR COFFEE SHOP | $16,031.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CABINETS AND COUNTERTOPS | $8,416.66 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CARLSON AIRFLO SHELV/DISPLA | $4,872.69 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CAYUGA SWEET GOODS TABLE | $6,820.34 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 10X16 BACK DELI C | $2,362.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 10X3 3 STEP FLORA | $1,687.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 14 LFX36"D 4 ST| DISPLAY|12.0| 2800.00| 2800.00| 1380.54| 194.44| 1574.98| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 21 LF BREAKROOM C | $2,362.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 21 LF FLORAL WORK | $2,025.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 21 LF POP CABINET | $2,137.52 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 4' BULK LIQUID UN | $759.38 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 4' BULK SPICE RAC | $629.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 6X7 WINE STEWARD | $2,137.52 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 8'X3" RECEIVING| |12.0| 875.00| 875.00| 431.44| 60.77| 492.21| | |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON 8'X30' BAKERY CAB | $1,012.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON FREIGHT | $1,127.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON MIRRORED WALL W/ | $11,261.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CD NELSON MOVIE STORAGE SHE | $1,012.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CHASE 60X84 DOOR | $776.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CHASE 72X96 DOOR | $877.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CHASE DURALITE GASKETED DOO | $3,508.18 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CISCO WIRELESS ACCES POINT | $1,355.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COATING FOR IFI COMBI CASE | $560.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COMPRESSOR | $1,458.35 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COMPRESSOR | $1,458.35 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 2D COMPRESSOR | $974.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 3D COMPRESSOR | $1,050.02 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 4D COMPRESSOR | $1,856.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 4D COMPRESSOR | $1,856.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND 4D COMPRESSOR | $1,856.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND A/C COMPRESSOR | $1,856.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | COPELAND A/C COMPRESSOR | $1,856.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CPC ANTISWEAT CONTROLS | $1,110.92 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CPC ENVIRONMENTAL CONTROLS | $1,518.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CPC REFRIGERANT DETECTION S | $2,410.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | CUSTOM 3 COMPT SINK W/DRAIN | $1,696.40 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DAIRY WALK IN EVAPORATOR CO | $506.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DAIRY WALK IN EVAPORATOR CO | $506.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DAIRY WALK IN EVAPORATOR CO | $506.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DEINSTALL/REINSTALL FROM #7 | $77,978.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DEINSTALL/REINSTALL FROM #7 | $1,842.52 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELI WALK IN EVAPORATOR COI | $346.95 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL 2400MP DLP PROJECTOR | $823.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL E5405 COMPUTER | $2,882.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL EMC CLARIION SERVER | $18,746.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL EMC CLARIION SERVER | $18,746.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL EMC CLARIION SERVER | $18,746.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL EMC CLARIION SERVER | $18,746.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL FLAT PANEL MONITOR | $186.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL KMM RACK CONSOLE | $391.66 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL PRECISION 390 PC | $1,821.17 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DELL PRECISION 390 PC MGR | $1,821.17 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI BAKERY PRINTER | $2,529.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI PRE-PACK SCALE W/2 PRI | $9,347.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI SCALE/PRINTER | $3,353.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI SCALE/PRINTER | $3,353.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI SCALE/PRINTER | $3,353.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI SCALE/PRINTER | $3,021.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI SCALE/PRINTER | $3,021.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGI SCALE/PRINTER | $3,021.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DIGITAL CASH COUNTER | $235.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DOCK LEVELER | $3,896.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DSD STORAGE CABINET | $465.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DUNNAGE RACKS FOR GROCERY D | $219.37 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DUNNAGE RACKS FOR MEAT DEPT | $245.16 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DUNNAGE RACKS FOR PRODUCE D | $423.09 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DVD FLIP FRAME FIXTURE | $260.46 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DVD PLAYER | $37.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | DVD/VCR COMBO | $78.16 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | E90 THIN CLIENT | $191.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ELECTRIC BRAKE CONTROL MODU | $697.29 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ELECTRIC MART CART | $182.45 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ELECTRICAL INSTALLATION | $66,664.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EXHAUST FAN | $281.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EXHAUST FAN | $281.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FLORAL WATERING SYSTEM 8 GA | $497.35 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FORKLIFT SAFETY CAGE | $657.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FORKLIFT WORK PLATFORM | $808.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT AND INSTALL FOR BAK | $1,779.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR BASKETS | $2,557.50 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR BKI EQUIPMENT | $531.62 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR HILL PHOENIX CA | $17,413.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR IFI CASES | $4,212.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR INSIGHT EQUIPME | $1,735.69 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR TABLES | $521.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | FREIGHT FOR ZERO ZONE CASES | $1,172.28 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | G3J CART CORRALS | $602.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | GARY R2018/1818 SAFE | $447.53 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | GREEN MART CART | $1,007.03 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | GREEN MART CART | $1,007.03 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | GREY STORAGE CABINET | $210.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | GROCERY FREEZER WALK IN EVA | $742.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | GROCERY FREEZER WALK IN EVA | $742.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HAMMARS UNIFORMS | $2,772.63 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HANDHELD DOLPHIN 9550 | $1,860.39 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HANDHELD DOLPHIN 9550 | $1,860.39 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HANDSCANNER DOCK CHARGER | $436.30 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HEAT SEAL CUSTOM HAND WRAP | $1,321.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HEAT SEAL ONE ROLL WRAP STA | $314.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HENNY PENNY COUNTERTOP ROTI | $4,366.04 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HENNY PENNY ROTISSERIE DISP | $2,304.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM BEVERAGE CASE | $1,509.84 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM BEVERAGE/DAIR | $1,368.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM BEVERAGE/DAIR | $1,368.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM BEVERAGE/DAIR | $1,368.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM BEVERAGE/DAIR | $1,368.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM BEVERAGE#4/DAIR | $1,368.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 05DM M/D WINE CASE | $1,521.05 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' 5DK DELI CASE | $1,765.06 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' MULTI DECK MEAT CA | $1,972.61 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' MULTI DECK MEAT CA | $1,972.61 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' MULTI DECK MEAT CA | $1,972.61 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' MULTI DECK PRODUCE | $1,548.46 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' MULTI DECK PRODUCE | $1,548.46 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' PRODUCE VALUE ADDE | $2,112.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 12' PRODUCE VALUE ADDE | $2,112.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DK DELI CASE | $1,258.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DK DELI CASE | $1,638.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DK DELI CASE | $1,638.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DK DELI CASE | $1,398.54 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,158.91 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,158.91 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,158.91 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,158.91 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,126.11 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,126.11 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,126.11 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,126.11 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,115.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,115.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,115.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 5DR RCH-IN I/C CASE | $2,115.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 8' 04ID ISLAND DELI | $3,909.33 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 8' 05DM BEVERAGE/DAIRY | $1,250.57 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 8' 05DM BEVERAGE/DAIRY | $1,250.57 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 8' MULTI DECK PRODUCE | $1,308.82 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 8' MULTI DECK PRODUCE | $1,201.09 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL 8' WEZ WIDE ISLAND FRZ | $2,694.94 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL BLACK BUMPER-PRODUCE C | $42.09 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL PHOENIX 12 STD CASE | $342.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL PHOENIX 12 TON AC UNIT | $3,991.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL PHOENIX 12 TON AC UNIT | $3,991.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL PHOENIX AIR HANDLER | $8,426.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL PHOENIX PARALLEL COMP | $17,462.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL PHOENIX PARALLEL COMP | $15,951.94 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL WEZ COFFIN END FRZ | $1,303.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HILL WEZ COFFIN END FRZ | $1,303.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HOBART UTENSIL WASHER | $8,063.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HONEYMAN HANDTRUCK | $67.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HONEYMAN HANDTRUCK | $67.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HONEYMAN HANDTRUCK | $67.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HONEYMAN HANDTRUCK | $67.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HONEYMAN HANDTRUCK | $67.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HONEYMAN HANDTRUCK | $67.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | HP 9550 SCAN GUN | $152.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | IFI 3 DK PIZZA CASE 6' | $2,767.30 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | IFI 6' COMBI FRZ CAKE CASE | $3,658.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | IFI 8' COMBI FRZ FISH | $3,939.50 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INSECT LIGHT TRAP SET UP | $1,443.81 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INSTALL U-SCANS | $2,083.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INSTORE USCAN LANE 1 | $25,395.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INSTORE USCAN LANE 2 | $25,395.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INSTORE USCAN LANE 3 | $25,395.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INSTORE USCAN LANE 4 | $25,395.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | INTERIOR D gCOR | $62,337.95 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 1 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 2 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 3 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 4 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 5 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 6 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 7 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ISS45 LANE 8 | $7,481.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JOHN BOOS HAND SINK | $244.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JOHN BOOS HAND SINK | $244.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JOHN BOOS HAND SINK | $244.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JOHN BOOS MAPLE TOP TABLE | $599.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JOHN BOOS POLYTOP W/SLIDING | $612.02 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JOHN BOOS SINK FREIGHT | $1,381.66 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | JUICE TREE JUICE MACHINE | $2,946.81 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KELMAX WET PRODUCE CART | $420.67 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KMP FIXTURES PRODUCE TABLES | $11,177.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KNOTTYPINE RACK 48"X48"X7' | $722.21 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KOALA BABY CHANGING STATIO | $220.93 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KOALA BABY CHANGING STATION | $202.93 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KOPYKAKE | $97.97 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | K-PAC CONTAINED COMPACTOR | $8,621.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | KRONOS TIME CLOCK SYSTEM | $2,785.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LANG 2 DOOR PROOFER | $2,833.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LANG CONDENSER FOR RETARDER | $638.42 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LANG OVEN RETARDER | $2,527.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LANG SINGLE RACK GAS BAKERY | $7,647.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LANG SINGLE RACK GAS BAKERY | $7,647.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LANG SS OVEN RACKS | $2,291.30 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEASEHOLD IMPROVEMENTS | $307,071.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LED INSTALLATION | $5,711.78 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK E352DN LASER PRINT | $430.12 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK E352DN LASER PRINTE | $460.92 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK E352DN LASER PRINTE | $460.92 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK MS310 | $5.71 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK T642N LASER PRINTER | $636.59 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK T650 (TR FR RX#48) | $3.13 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LEXMARK T650 PRINTER | $687.98 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LOZIER BOOK CASE END | $364.28 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | LOZIER SHELVING | $26,690.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MAGAZINE DISPLAY SHELVING | $478.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MAKEUP AIR UNIT | $1,040.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MANITOWOC ICE MACHINE | $3,322.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MANITOWOC ICE MACHINE | $1,911.67 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MARINELAND LOBSTER DISPLAY | $5,105.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MART KART HANDICAP CART | $1,361.74 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MCCUE DOUBLE BEAN CART | $496.18 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MCCUE DOUBLE BEAN CART | $496.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MCCUE DOUBLE BEAN CART | $496.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MCCUE DOUBLE BEAN CART | $496.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MEAT PREP EVAPORATOR COIL | $438.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MEAT PREP EVAPORATOR COIL | $438.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MEAT WALK IN EVAPORATOR COI | $573.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MEAT WALK IN EVAPORATOR COI | $573.75 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | METAL ART PRINTER STAND | $67.49 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MICROSOFT SOFTWARE | $171.40 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MINI PACK VACUUM PACKAGING | $4,259.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MISC ALCO SHELF ORGANIZERS | $1,492.51 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MISC PARTS FOR REFRIG RACKS | $738.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MISTING SYSTEM | $4,079.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MM6 CHICKEN 6' MOBILE MERCH | $3,184.05 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MOBILE MACHINE CART - OAK | $110.62 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MUZAK INSTALLATION | $3,747.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MUZAK SYSTEM | $19,442.83 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | MX1100 WARING BLENDER | $187.50 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL BLOOM COOLER | $2,204.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL COOLER FREIGHT | $1,990.58 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL COOLER INSTALLATIO | $5,776.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL GROCERY FREEZER | $2,632.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL MEAT COOLER | $2,203.87 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL PRODUCE COOLER | $2,203.87 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL WALK IN DAIRY COOL | $2,203.87 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL WALK IN DELI COOLE | $1,350.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NATIONAL WALK IN DELI FREEZ | $1,417.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW AGE SHELVING FOR FREEZE | $6,265.08 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW AMANA COMMERCIAL MICROW | $488.26 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW CROWN PALLET JACK | $193.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW CROWN PALLET JACK | $193.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW DIGI AUTOMATIC WRAPPER | $22,566.73 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW LANG PANE BELLA PANINI | $2,223.85 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW LANG PANE BELLA PANINI | $2,223.85 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | NEW REGISTER-COFFEE BAR | $95.36 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OAK MUV MOBILE MACHINE CART | $87.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OFFICE SUPPLIES | $377.10 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OKIDATA ML 186 PRINTER | $286.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OLD TYME PEANUT BUTTER MILL | $894.31 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OLIVER BREAD SLICER | $3,631.09 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OMNI MX860 TERMINAL | $279.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | OVAL SELF EDGE TOP 60"X96" | $431.46 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PALLET JACK | $29.69 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PALLET JACK | $25.42 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PALLET JACK L2300U W/BACKRE | $570.92 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PANASONIC KX-TG6500B 2-LINE | $244.96 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PANASONIC KX-TG6500B HANDSE | $67.87 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PHOTO CAKE SYSTEM | $444.94 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PNP 6-WHEELERS | $75.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PRECISION 20QT BAKERY MIXER | $1,522.13 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PRECISION 60QT BAKERY MIXER | $4,267.62 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PRESSURE WASHER 2100P | $245.83 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PRODUCE CART | $55.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | PRODUCE WALK IN EVAP COIL | $641.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | QUINTET III HOME THEATER SY | $385.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | QUINTET III HOME THEATER SY | $385.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | RAY'S FOOD PLACE SIGNAGE | $3,189.16 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | RAY'S UNIFORMS/SHIRTS | $1,931.23 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | RCA 27" TELEVISION | $179.95 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | RCH-IN ANTHONY BEER CAVE DO | $8,505.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | RECONDITIONED HYSTER ELECT | $7,179.77 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REFRIGERATION INSTALLATION | $117,756.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REFRIGERATION RACK FILTERS | $248.53 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REI FREIGHT | $3,993.16 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REI REFRIG PRODUCE WITH END | $5,472.57 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REI REFRIG PRODUCE WITH END | $5,472.57 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REI REFRIG PRODUCE WITH END | $6,123.94 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | REI STANDARD PRODUCE RACK | $620.47 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ROBO COUPE FOOD PROCESSOR | $2,539.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ROLLING GALVANIZED TUB | $242.19 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ROLLING GALVANIZED TUB W/DR | $386.17 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SCALECON | $5,346.45 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SCALECON INSTALLATION AND F | $1,040.71 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SCOTSMAN ICE MAKER | $783.50 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SELF SERV DOUBLE SIDED SALA | $16,339.73 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SHELVING | $8,758.70 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SHORETEL PHONE LICENSES/SOF | $5,246.58 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES | $5,250.85 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR DELI/BAKERY | $36,174.33 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR FLORAL DEPT | $4,201.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR GROCERY DEPT | $14,344.22 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR MEAT DEPT | $26,894.69 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR PRIDE OF ORE | $6,921.52 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR PRODUCE DEPT | $5,574.89 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SMALLWARES FOR VIDEO DEPT | $9,548.21 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SONICWALL | $276.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SONICWALL TZ 170 SP-10N | $464.17 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SONY HOME THEATER SYSTEM | $433.96 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SPIRAL DUCT REPAIR | $1,137.25 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STANDS AND SIGNS FOR BASKET | $144.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STAPLE LARGE DESK | $114.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STAPLES MOBILE STORAGE | $41.65 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STAPLES SMALL DESK | $106.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STORE RELAMP | $379.23 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STRIP CURTAINS | $203.52 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | STRUCTURAL CONCEPTS DONUT M | $4,013.28 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | SYMMETRA UPS MAINFRAME FAN | $1.04 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | TOSHIBA HD-DVD H2-A2 DVD PL | $499.99 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | TRITON 9100 SHELL ATM | $4,540.83 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | TRUE REFRIGERATOR UNDERCOUN | $590.95 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | TYLER 2FAN EVAPCOIL-PROD-TR | $450.00 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | TZ210 SONICWALL | $663.55 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | UNIFORMS- RAY'S LOGO APPARE | $2,180.58 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | UNIT HEATER | $1,502.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | UPS LS 700 | $111.30 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | UPS LS 701 | $117.15 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | USCAN SOFTWARE SERVICE LABO | $2,865.24 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | VIDEO RETURN HOUSE | $411.27 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | VITAMIX BLENDER | $633.56 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WATER HEAT RECLAIM TANK | $2,651.80 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WATERBOY W/WHEELS | $680.87 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT | $194.60 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT | $192.28 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT | $192.28 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | XP 32 PORT 240 FPS KIT | $1,906.40 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ZEBRA TECHNOLOGIES PRINTER | $336.44 |
| Store #45 (Ray's), 635 North Arrowleaf Trail, POB 669, Sisters OR 97759 | ZENITH DVD/VCR COMBO | $109.95 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (10) CAFE CHAIRS | $169.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (12) STACKING CHAIRS | $123.37 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (2) ALUM. SHELF SECTIONS | $739.59 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (2) PROMOTIONAL TABLES | $77.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (2) RED EURO TABLE | $1,759.09 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (2) VECTOR FLY TRAPS | $75.28 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (25) GROCERY CART | $1,870.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (25) GROCERY CART | $1,870.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (3) COMPT. S/S SINK (BAKERY | $883.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (3) HAND TRUCK | $318.31 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (4) HONEYMAN HAND TRUCKS | $407.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (5) DUNNAGE RACKS | $941.49 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (50) REHRIG SHOPPING CARTS | $5,115.42 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (50)REHRIG SNUB NOSE CARTS | $6,468.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (6) METRO RACKS 2/SHELF | $375.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | (8) READ-OUT DISPLAYS | $742.91 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1 LOZIER END CAP | $71.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1 LOZIER END CAP | $71.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1 LOZIER END CAP | $71.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1 LOZIER END CAP | $71.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1 LOZIER END CAP | $71.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1 LOZIER END CAP | $71.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 10' WIDE ISLAND MEAT CASE | $2,727.36 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 10' WIDE ISLAND MEAT CASE | $2,727.35 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 10'X6' FLORAL STAIR-STEP IS | $1,431.54 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 2-DK PRODUCE CASE | $2,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 2-DK PRODUCE CASE | $2,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 2-DK PRODUCE CASE | $2,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 2-DK PRODUCE CASE | $2,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 2-DK PRODUCE CASE | $2,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 2-DK PRODUCE CASE | $2,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 3-DECK MEAT CASE | $3,583.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 3-DECK MEAT CASE | $3,583.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 3-DECK MEAT CASE | $3,583.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 3-DECK MEAT CASE | $3,583.76 |

*Value is book value.*

In re C K Market, Inc.       

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL 3-DECK MEAT CASE | $3,583.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DAIRY CASE | $4,895.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DAIRY CASE | $4,895.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DAIRY CASE | $4,895.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DAIRY CASE | $4,895.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DAIRY CASE | $4,895.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DELI MEAT CASE | $3,119.13 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DELI MEAT CASE | $3,119.13 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12' HILL DELI MEAT CASE | $3,119.13 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 12-DOOR BEVERAGE WALK-IN CO | $8,032.36 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 13'9" FLORAL STAIRSTEP DISP | $1,777.78 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 15' FLORAL ISLAND W/MIRROR | $1,236.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 15"DRY FREESTAND SAMPLER UN | $138.73 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 15-COMPARTMENT EMPLOYEE LOC | $102.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 15-COMPARTMENT EMPLOYEE LOC | $102.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 16"X30" UTILITY CART | $19.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 17" MONITOR | $165.61 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 17" MONITOR | $165.61 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1-BAKERY ROLL-AROUND | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 1-COMPARTMENT MEAT SINK | $66.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2 FRONT AUTO SLIDE DOORS | $7,729.16 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2 PK BLACK HAND BASKETS | $58.77 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2 VMWARE LICENSES | $165.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 20HP HI-EFFICENCY MOTOR | $180.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 20-QT MIXING BOWL | $125.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 24"X40" MEAT TABLE | $190.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 25 GROCERY CARTS | $561.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 25 GROCERY CARTS | $561.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-BURNER HOT PLATE | $308.86 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-COMP ST/STL SINK W/HANDSI | $733.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-COMPARTMENT MEAT SINK | $115.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-COMPARTMENT PRODUCE SINK | $634.15 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-DRAWER FILE CABINET | $66.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-DRAWER FILE CABINET | $66.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-DRAWER FILE CABINET | $66.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2-TELXON PCT-701 MACHINES | $7.72 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2'X3' ENCLOSED BULLETIN BOA | $88.12 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2'X3' ENCLOSED BULLETIN BOA | $88.12 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 2'X3' VASE SHELF | $79.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 3 HP. COPELAND COMPRESSOR | $722.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 3 PK BEIGE HAND BASKETS | $79.41 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 30"X48" 2-DRAWER DESK | $104.42 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 30"X48" 2-DRAWER DESK | $104.42 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 30"X48" BREAK ROOM TABLE | $85.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 32-NEW HANDLE/SEAT FLAP CAR | $129.99 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 33 NEW HANDLES/SEAT FLAPS C | $129.99 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 36' LOW PROFILE GONDOLA LOZ | $1,787.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 3-STEP ROLLING LADDER | $36.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 3'X4' 2-DRAWER DESK | $137.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 3'X8' CONFERENCE TABLE | $213.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4' "NESTLE" I/C NOVELTY CA | $2,251.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4-BIN MEAT RACK | $71.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4-BIN MEAT RACK | $71.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4-DECK MEAT CASE | $2,851.63 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4-FAN COIL - BAKERY WALK-IN | $474.46 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4-SHELF BOOK CASE | $65.25 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4-TIER CLOSEOUT RACK | $136.98 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 4'X4' WOODEN PRODUCE BIN | $190.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 5' ALUMINUM LADDER | $66.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 5' CASH REGISTER COUNTER | $528.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 5' HUSSMAN FLORAL COOLER | $3,325.63 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 5.5' REFRIG SANDWICH TABLE | $1,049.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 50"X14" BOOKCASE | $111.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 5'X3' BULLETIN BOARD | $60.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 5'X3' BULLETIN BOARD | $60.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' BOAT RACK | $111.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' BOAT RACK | $111.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' BUTCHER BLOCK TABLE | $261.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' COUNTER TOP HOT CASE | $7,332.82 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' MEAT PREP TABLE | $650.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' MEAT PREP TABLE | $650.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' MEAT PREP TABLE | $650.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' MEAT PREP TABLE | $650.79 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' MEAT PREP TABLE | $650.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6 PK FOREST GREEN HAND BASK | $141.32 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6 PK RED HAND BASKETS | $141.32 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' POLYTOP PRODUCE PREP TAB | $277.10 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' PROOF CART | $140.37 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' PROOF CART | $140.37 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' ST/STL-POLYTOP TABLE | $321.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6' STAINLESS STL/POLYTOP TA | $306.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 600 AMP FORKLIFT BATTERY | $2,187.22 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 60-QT MIXING BOWL | $159.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6PK ROYAL BLUE HAND BASKETS | $141.32 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6-WHEEL STOCK CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6-WHEEL STOCK CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6-WHEEL STOCK CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6'X12' BUTCHER BLOCK TABLE | $991.54 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 6X8 MINI DOOR PUSH UP +LABO | $9.34 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7 1/2' FRIEDRICH 3-DR FLORA | $2,503.46 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7 HP POWER WASHER | $427.93 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7' WIDE ISLAND FREEZER | $1,534.82 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7' WIDE ISLAND FREEZER | $1,534.82 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7' WIDE ISLAND FREEZER | $1,534.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7' WIDE ISLAND FREEZER | $1,534.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 7.5 HP COMPRESSOR-FROM#466 | $876.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' BOAT RACK | $145.54 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' BUTCHER BLOCK TABLE | $456.92 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' HILL 2-DK PRODUCE CASE | $1,449.73 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' HILL DAIRY CASE | $3,965.29 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' HILL DAIRY CASE | $3,965.29 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' HILL DELI MEAT CASE | $2,183.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' POLYTOP TABLE | $258.85 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' WIDE ISLAND ICE CREAM CA | $1,327.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' WIDE ISLAND ICE CREAM CA | $1,327.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' WIDE ISLAND ICE CREAM CA | $1,327.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8' WORKBENCH W/UNDRSHLF+BKS | $634.85 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-HIGH PLATTER CART | $69.07 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-HIGH PLATTER CART | $69.07 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-HIGH PLATTER CART | $69.07 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-HIGH PLATTER CART | $69.07 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-LUG MEAT DOLLY | $161.56 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 8-LUG MEAT DOLLY | $161.56 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9 NEC ASLCD52V WHITE 15" LC | $1,797.39 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9' VINYL CABINET W/HANDSINK | $820.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9' VINYL COVERED CABINET | $622.40 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9' VINYL COVERED CABINET | $622.40 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9' VINYL COVERED CABINET | $622.40 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9' VINYL COVERED CUPBOARD | $656.39 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9' VINYL COVERED CUPBOARD | $656.39 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | 9RS COMPRESSOR | $1,955.28 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACCU-WEIGH S/S SCALE W/10"B | $126.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACER 17" MONITOR | $119.02 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACER 17" MONITOR | $124.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACER 17" MONITOR | $123.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACM COMPUTER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ACME DOUGH ROLLER | $635.48 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ADA STORE UPGRADE | $1,287.18 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ADDITIONAL LABOR OMNI MX86 | $267.51 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ALPHA KEYBOARD - MEAT DEPT. | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ALUMINUM 8 HIGH CART | $128.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ALUMINUM 8 HIGH CART | $128.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | AMIGO MART CART | $862.07 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | AMSEC 2-DOOR SAFE | $1,387.48 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | AW3601 DIGI AUTO MEAT WRAPP | $38,792.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BABY SEAT CART | $69.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BABY SEAT CART | $69.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BAKERY RACKS | $111.78 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BAKERY WALK-IN FREEZER | $7,140.97 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BASS HARDWARE/SOFTWARE SYST | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BASS SOFTWARE UPGRADE | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BASS UPGRADE | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BATHROOM FLOOR | $178.34 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BATTERY BACK-UP UNITS-LIGHT | $379.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BBQ KING DONUT GLAZER | $330.28 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BEAN CART | $377.90 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BEAN CART | $377.90 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BERKEL SLICER | $624.36 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BEVERAGE/YOGURT COUNTER | $1,229.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BILOFF 2-DR ICE MERCHANDISE | $952.85 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BIRO MEAT SAW 16" | $3,637.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BIRO MEAT SAW/MICHAELS | $637.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BIRO MIXER/GRINDER | $7,758.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BIZERBA MEAT SLICER | $2,341.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BK PRESSURE FRYER | $779.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BKI 4' MOBILE CHICKEN WARME | $5,825.37 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BKI XL AUTO LIFT FRYER | $4,270.29 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BOHN 2-FAN COIL - MEAT PREP | $342.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BOHN 2-FAN COIL-MEAT PREP | $515.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BOHN 4-FAN COIL | $282.35 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BOHN 4-FAN COIL | $282.35 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BOHN 5-FAN COIL - MEAT COOL | $516.74 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BOHN 5-FAN MEAT COOLER | $516.74 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BREAD AND BATTER TABLE | $547.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BRIO MEAT TENDERIZER HVY DT | $655.84 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BROTHER 1270 FAX MACHINE | $117.31 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BULLETIN BOARD | $48.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | BURLE VIDEO MONITOR | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CAFE TABLE | $75.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CAFE TABLE | $75.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CAFE TABLE | $75.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CARD TABLE | $32.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CARD TABLE | $32.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CARD TABLE | $32.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CART CORRAL | $291.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CART CORRAL | $291.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CASE MODIFICATION | $4,797.88 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CHAISE LOUNGE-WOMEN'S LOUNG | $73.44 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CHARGER FOR ELECTRIC FORKLI | $478.73 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CISCO 1200 ACCESS POINT | $720.55 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CLEAN & BRIGHT | $17,333.02 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COMPRESSOR | $1,232.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COMPRESSOR | $229.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COMPRESSOR | $85.57 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COMPRESSOR ROOM UPGRADE | $2,655.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COMPRESSOR ROOM VENT EQUIPM | $247.74 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COMPRESSOR WARRANTY | $162.62 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COM-TROL RACK CONTROLLER | $1,002.86 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPELAND COMP./MICHAELS(IGA | $633.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPELAND COMPRESSOR | $950.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPELAND COMPRESSOR | $2,465.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPELAND COMPRESSOR | $2,150.98 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 10HP COMPRESSOR | $1,612.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 1-HP COMPRESSOR | $558.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 3 HP COMPRESSOR | $775.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 3HP COMPRESSOR | $775.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 3HP COMPRESSOR | $1,154.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 5 HP COMPRESSOR | $843.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 5HP COMPRESSOR | $843.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 5HP COMPRESSOR | $843.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 5HP COMPRESSOR | $843.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 7.5 HP COMPRESSO | $1,154.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 7.5 HP COMPRESSO | $1,154.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC 7.5 HP COMPRESSO | $1,154.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | COPLEMATIC COMPRESSOR | $1,612.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | CUSTOM INTERIOR DECOR | $19,494.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DECOR | $11,423.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DELI AWNING | $2,418.61 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DELI/BAK/ESPRESSO MENU BOAR | $892.34 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DELL OPTIPLEX 760 MGR PC | $715.97 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DELL OPTIPLEX GX270 MGR PC | $1,103.66 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DELL OPTIPLEX GX280 VIDEO P | $1,434.88 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DETERENCE MONITOR SURVEILL | $2,318.02 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DIGI BAKERY PRINTER DP90 | $2,328.47 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DIGI DPS3602 SCALE/PRINTER | $9,829.63 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DIGI SCALE PRINTER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DIGI SCALE PRINTER SM90 | $5,072.27 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DIGI SCALE PRINTER SM90 | $5,418.49 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DIGI SCALE/PRINTER #SM90EB | $2,273.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DSD LOCKING CABINET | $495.60 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DSD SALES/USE TAX | $110.92 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | DUNNAGE RACKS | $269.90 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | E360 PRINTER | $269.43 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EBT B/O UPGRADE | $428.59 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ECONO MAX DBL/DOOR-MEAT COO | $672.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EDLUND DIGITAL PORTION SCAL | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ELECTRICAL HOOKUPS/INSTALLA | $32,839.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EPSON TM-H6000 POS PRINTER | $583.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EXEC HIGH BACK OFFICE CHAIR | $57.31 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EXPRESS CHECKSTAND | $1,478.54 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EXTERIOR MODULAR SIGNAGE | $1,803.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EXTERIOR SIGNAGE (FROM ORLA | $439.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | FEDERAL 5-DOOR COOLER | $6,228.93 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | FLORAL BASKET CART | $78.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | GE TELEVISION | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | GENERAL REFRIG CAKE MERCHAN | $2,565.52 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | GENERAL SLICER | $929.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | GLOBE 12" MANUAL SLICER | $86.47 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | GONDOLAS & SHELVING | $14,545.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HAND SCANNER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HAND SCANNER W/CABLE 3800LR | $351.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HAND SCANNER W/CABLE 3800LR | $351.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HAND SINK/WALL MOUNT (BAKER | $202.77 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HARD DISK/CONTROLLER | $14.66 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HEAT SEAL EQUIPMENT MODEL 1 | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HEAT SEAL HAND WRAP | $1,015.09 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HEAT SEAL HAND WRAP | $1,268.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HEAT SEALER | $75.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HHP HAND SCANNER | $136.15 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HILL 5-DDOR FROZEN FOOD CAS | $4,659.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HILL 5-DOOR FROZEN FOOD CAS | $4,659.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HILL 5-DOOR FROZEN FOOD CAS | $4,659.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HILL ENVIRONMENTAL CNTRL PA | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HOB. DIGI 6000 SCALE/PRINTR | $3,887.88 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HOBART 2-DOOR PROOFER | $5,498.05 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HP LASERJET 1200 | $287.12 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HUSSMAN "STAR" 2-DR ICE MER | $892.38 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HUSSMAN 2-DOOR JUICE COOLER | $1,696.25 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | HYSTER PALLET JACK #W402 | $3,134.38 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL & REFURB FROZEN CAS | $7,279.42 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL CASES | $2,791.64 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL CAT-5 CABLE SHORETE | $507.28 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL CHARGES FOR DELI CA | $2,609.60 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL CHECKSTANDS | $461.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL COMPR./REFRIG SYSTE | $1,035.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL CONDENSSOR/COMPRESS | $338.31 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL COST FOR 33900/3389 | $4,467.40 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL MAGELLAN SCANNERS | $670.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL PRODUCE CASES | $3,122.84 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL SCALECON | $950.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALL/TRAIN ASSET #19528 | $875.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | INSTALLATION UPS-DELTEC | $122.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISLAND BAKERY MERCHANDISER | $583.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISLAND BAKERY MERCHANDISER | $583.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISLAND FLORAL MERCHANDISER | $137.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISLAND PRODUCE MERCHANDISER | $1,543.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISLAND PRODUCE MERCHANDISER | $1,543.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISLAND PRODUCE MERCHANDISER | $1,543.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISS45 FRONT END-LICENSE | $13,259.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISS45 MTX EPF-PAYMENT TERMI | $3,607.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ISS45 SYSTEM 9 LANE POS UPG | $13,182.16 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KALT DAIRY WALK-IN COOLER | $13,906.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KALT WALK-IN FREEZER | $8,182.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KALT WALK-IN MEAT COOLER | $12,279.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KALT WALK-IN PRODUCE COOLER | $6,133.05 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRACK 2-FAN COIL-DAIRY WALK | $296.06 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRACK 2-FAN COIL-DAIRY WALK | $296.06 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRACK 2-FAN COIL-DAIRY WALK | $296.06 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRACK 3-FAN COIL - BEV COOL | $460.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRACK 3-FAN COIL - BEV COOL | $460.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRACK 4-FAN COIL-PROD WALK- | $282.35 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRONOS TIME CLOCK SYSTEM | $2,633.49 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | KRONOS TKC SOFTWARE | $268.07 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LABOR ADD ON TO ASSET#44614 | $8.34 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LARGE FIRE EXTINGUISHER | $69.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LEASEHOLD IMPROVEMENTS | $69,628.74 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LED SIGN CONVERSION | $1,828.26 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LEXMARK E230N PRINTER | $997.99 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LEXMARK E360 LASER PRINTER | $188.44 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LEXMARK T642N MONOLASER PRN | $640.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LIGHTED VIDEO POSTER FRAME | $196.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LIGHTED VIDEO POSTER FRAME | $196.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LIGHTED VIDEO POSTER FRAME | $196.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LIGHTING REMODEL | $932.88 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LIGHTING RETROFIT | $9,831.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LIQUOR FACADE | $909.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LOZIER SHELVING | $1,860.65 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LOZIER SHELVING/PALLET RACK | $544.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | LOZIER SHELVING/WALL GONDOL | $322.14 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGAZINE DISPLAY SHELVING | $619.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGELLAN SCANNER | $1,075.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGELLAN SCANNER | $1,075.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGELLAN SCANNER | $1,075.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGELLAN SCANNER | $1,075.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGELLAN SCANNER | $1,075.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAGELLAN SCANNER | $1,322.41 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAIN BOARDS/#2127 REGISTERS | $1,551.29 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MANUAL PALLET JACK | $295.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MART CART XTI12 RED | $1,176.29 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MAVERICK M-570 MICR ENCODER | $1,416.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MEAT DESK | $94.63 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MEAT SLICER/MICHAELS | $762.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MEAT SMALL WARES | $1,232.97 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | METROSHELVING | $324.73 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MICROSOFT SOFTWARE | $183.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MISC. SIGNAGE | $8,281.83 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MISC. SMALL WARES | $6,268.98 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MISTING SYSTEM BAR | $1,621.35 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MOD 5801 HOBART MEAT SAW-TR | $1,500.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MOTOTUG ELECTRIC PALLET JAC | $687.73 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MOVIEWALKER VIDEO PLAYER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MS310 LEXMARK PRINTER | $36.80 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MUZAK PHONE SYSTEM W/SURGE | $4,690.30 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 MASTER TERMINAL | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 REGISTER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 REGISTER/VIDEO | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SATELLITE TERMINA | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SATELLITE TERMINA | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SATELLITE TERMINA | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SATELLITE TERMINA | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SATELLITE TERMINA | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SCANNING REGISTER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR #2127 SCANNING REGISTER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NCR 2127 UPGRADE | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NEW 7 1/2 HP COPELAND COMPR | $599.34 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NEW 71/2 COPELAND COMPRESSO | $290.93 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NEW MANOTOWOC ICE MACHINE 3 | $2,138.45 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NEW TYLER SVC DELI EVAP COI | $161.11 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NICHOLS BALER | $3,060.25 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | NT WORKSTATION/COMPUTER | $602.14 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OKIDATA ML PRINTER | $228.91 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OKIDATA ML184 PRINTER | $257.31 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OLIVER BREAD SLICER | $1,015.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | OMNI MX860 TERMINAL | $302.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PALM M130 HANDHELD | $123.66 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN CART | $125.69 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN RACK | $39.47 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN RACK | $39.47 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN RACK | $86.52 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN RACK | $86.52 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN RACK | $86.52 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PAN RACK | $86.52 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PANASONIC PRINTER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PARK-STYLE IRON/WOOD BENCH | $57.14 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PENN MANUAL SCALE | $181.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | POT & UTENSIL RACK | $161.92 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRICE LESS BUILDING SIGN | $2,128.36 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRINTER | $211.51 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRODUCE CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRODUCE CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRODUCE CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRODUCE SIGN KIT/CART | $1,610.63 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PRODUCE WALL RECEIVING DESK | $139.39 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | PYLON SIGN | $2,803.98 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | QUILL POSTAGE SCALE | $96.51 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RANIER OVEN | $5,323.38 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | READY PAY SYSTEM | $4,517.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RECIPE STAND | $461.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RECLAIM HEAT WATER HEATER | $228.98 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REFRIGERATION INSTALLATION | $67,690.70 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REFRIGERATION INSTALLATION | $6,499.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REFURBISH BAKERY OVEN | $1,245.82 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RESTROOM SIGN | $168.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS CHECKSTAND | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS RT4 CHECKSTAND | $2,780.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS RT4 CHECKSTAND | $2,780.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS RT4 CHECKSTAND | $2,780.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS RT4 CHECKSTAND | $2,780.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS RT4 CHECKSTAND | $2,780.89 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | REYNOLDS RT4 CHECKSTAND | $2,780.88 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLL DIVIDER | $2,747.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING 4'X4' PRODUCE BIN | $134.77 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING PRODUCE CART | $58.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING ST/STL INGREDIENT B | $222.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING TRAY RACK | $111.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING TRAY RACK | $111.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING TRAY RACK | $111.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING TRAY RACK | $111.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING TRAY RACK | $111.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ROLLING VIDEO CART | $34.27 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RUBBERAIR STANDARD DOORS | $381.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RUBBERAIR STANDARD DOORS | $381.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RUBBERAIR STANDARD DOORS | $381.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RUBBERAIR STANDARD DOORS | $381.87 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | RUSTRACK TEMPERATURE MONITO | $88.25 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SALES TAX ON ASSET #23372 | $107.92 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SALES TAX ON EQUIPMENT PURC | $33,128.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SALES TAX ON LEX T642N PRNT | $43.43 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SALES TX ON 9 NEC LCD MONIT | $130.31 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCALECON INSTALL | $1,579.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SCANNER/SCALE BOARD | $569.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SECURITY SYSTEM & INSTALL | $220.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SELF SERVICE PASTRY MERCHAN | $3,027.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SELF-SERVICE DONUT CASE | $2,774.19 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SHARP 19" TV | $139.37 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SHARP MICROWAVE (DEL'S) | $404.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SHOP VAC W/LEAF BLOWER | $85.76 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SHRINK TUNNEL | $324.73 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SM90TB SCALE/PRINTER | $2,459.65 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SODA MACHINE | $77.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SOFTWARE FOR ASSET #15853 | $104.77 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SPRINKLERS/PROD AREA | $2,070.86 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ST/STL ROLLING TRAY CABINET | $378.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ST/STL ROLLING TRAY CABINET | $378.58 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | STOCK CART | $62.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | STONE TRASH CONTAINER | $167.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | STONE TRASH CONTAINER | $167.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | STORE INTERCOM SYSTEM | $1,106.81 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SUPER NES PLAYER | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE 32-PORT DVR | $8,043.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE SECURITY SYSTE | $12,974.15 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | T650 FUSER | $26.45 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | T650 PRINTER/INTERFACE CARD | $589.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TAPPAN MICROWAVE (BLACK) | $71.04 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TELEPHONE SYSTEM | $1,777.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TELXON | $159.97 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TILE FLOORING | $2,694.24 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TILE FLOORING/DISPOSAL | $655.59 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TOLEDO 355 KEYBOARD | $0.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TRASH RECEPTACLE | $125.33 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TRITON 9600 ATM | $5,582.20 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TRUE 2-DR FLORAL REGRIG CAS | $1,521.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TRUE 5' SANDWICH PREP TABLE | $1,938.96 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 12' 4 DECK MEAT CASE | $1,385.19 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 12' 5 DECK PRODUCE CA | $1,548.15 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 3 FAN CONDENSOR UNIT | $1,684.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 3-DR F/F END CAP/RCH- | $2,573.20 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 3-DR F/F END CAP/RCH- | $2,573.20 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 4-FAN COIL - BEV COOL | $474.46 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DOOR FROZEN FOOD CA | $4,659.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DOOR FROZEN FOOD CA | $4,659.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DOOR FROZEN FOOD CA | $4,659.53 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DR F/F CASE/RCH-IN | $4,288.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DR F/F CASE/RCH-IN | $4,288.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DR F/F CASE/RCH-IN | $4,288.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DR F/F CASE/RCH-IN | $4,288.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 5-DR F/F CASE/RCH-IN | $4,288.67 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 8' 4 DECK MEAT CASE | $1,222.24 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 8' SERVICE DELI CASE | $2,500.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TYLER 8' SERVICE DELI CASE | $2,500.00 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | TZ210 SONICWALL | $718.06 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | UL 300 FIRE SUPPRESSION SYS | $1,443.75 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | UNIFLEX CAFE STYLE DOORS | $419.94 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | UNIFORMS- PRICE LESS APPARE | $3,508.09 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | UNIFORMS-PRICE LESS APPAREL | $1,291.52 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | UPS-DELTEC 6 KVA | $470.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | USED COMPRESSOR | $1,045.08 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | VIDEO FLOOR RACKING | $1,135.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | VIDEO SURVEILLANCE SYSTEM | $1,493.23 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | VIDEO WALL RACKING | $2,474.71 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | VIDEO/SERVICE BACK COUNTER | $684.79 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | VIDEO/SERVICE COUNTER | $1,466.17 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | VITAMIX MACHINE | $686.47 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WALL MOUNT HAND SINK | $47.51 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WDP EXTERNAL WAND | $28.50 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WIDESPAN UPRIGHT FRAME | $125.56 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WIN 2K REG KEYBOARD | $44.38 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WOOD PRODUCE CART | $1,486.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WOOD PRODUCE CART | $1,486.21 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WOOD'S VID P/C | $467.35 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | Y2K UPDATE | $241.80 |
| Store #46 (Shop Smart), 915 S. Main St., Yreka CA 96097 | ZEBRA LP2844 LABEL PRINTER | $379.79 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | #53 TRANSFER COST | $22.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (10) FIESTA RF COUNT. SEATS | $855.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (12) AISLE MARKERS | $3,367.93 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) 4FT LOZIER GONDOLAS | $145.88 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) BEAN CARTS-KIDS | $755.69 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) BLACK STOCK CARTS | $359.11 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) FOLDING SHELVES | $267.21 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) HOLLYBERRY END BASE (RE | $1,248.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) PORTION CONTROL SCALES | $173.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (2) PRODUCE CRISPING CARTS | $566.88 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (3) 15-PAN OVEN RACKS | $846.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (3) ALUMINUM CARTS | $207.56 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (3) CART CORRALS | $683.78 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (3) HAND SCANNERS W/CABLES | $787.97 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (3) RIGID GOOSE NECK FAUCET | $88.97 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (4) 10-PAN OVEN RACKS | $1,038.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (40) REHRIG SNUB NOSE CARTS | $6,521.59 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (5) HOLLYBERRY END BASE (RE | $1,100.74 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (5) HOLLYBERRY END BASES (R | $1,847.78 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (5) TABLE TOPS & FRAMES | $566.23 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (6) PORTABLE CAN DOLLYS | $186.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (6) TABLE EXTENDERS | $2,037.39 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (7) CHECKSTAND LAMPS | $1,188.69 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (7) VIDEO STORAGE UNITS | $1,436.12 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (8) DOORS FOR DAIRY WALK-IN | $5,244.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (8) DUNNAGE RACKS | $417.59 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | (96) WINE DEPT SHELVING | $4,753.66 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ***PARKING LOT/PATCH, SEAL | $9,177.75 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 10' CAKE DECO CABINET | $3,070.66 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 12' ALUMINUM LADDER | $108.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 12" DRY DOME SAMPLER UNIT | $89.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 12" HOBART CARRIAGE SLICER | $998.14 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 12X18X72 END BASE | $183.14 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 12X18X72 END BASE | $183.14 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 12X18X72 END BASE | $183.14 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 15"X30" OFFICE COUNTER TOP | $629.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 16"X30" UTILITY CART | $103.42 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 17" MONITOR | $41.72 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 17" MONITOR | $41.72 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 17" MONITOR | $20.56 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 19" TV/VCR COMBO | $145.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 1-COMPT SINK/DELI/BAK | $353.04 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 1-ROLL HANDWRAP | $192.98 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 1-ROLL HANDWRAP | $192.98 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 2 VMWARE LICENSES | $165.70 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 20 ROLL LABEL DISPENSER | $177.11 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 20-DRAWER TILL SAFE | $1,841.82 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 20-PAN OVEN RACK | $310.52 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 25' CUSTOMER SERVICE CENTER | $4,089.46 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 2-COMPT SINK - MEAT | $648.11 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 30X96 POLYTABLE W/ST/STL LE | $149.01 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 36' SELF-SERVE POP CABINET | $1,867.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 3-COMPT SINK - MEAT | $1,130.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 3-COMPT SINK - PRODUCE | $812.21 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 3-COMPT SINK/DELI-BAK | $1,170.21 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 3-VITEK DOME CAMERAS | $90.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4' HOT FOOD BASE CABINET | $334.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4' RAY'S FOOD PLACE | $7,064.86 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 41' SLICER CABINET W/HAND S | $4,219.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4-DRAWER FILE CAB./LETTER S | $120.81 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4-DRAWER LEGAL FILE CABINET | $61.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4-HIGH LUG CART | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4X1X4.5 FRONT END BASE | $125.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4X1X4.5 FRONT END BASE | $125.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4X3X2 END BASE | $375.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 4X3X2 END BASE | $375.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 5' BREAKROOM CABINET | $1,082.35 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6' BOAT RACK | $257.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6' DUNNAGE RACK | $128.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6' DUNNAGE RACK | $128.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6' DUNNAGE RACK | $128.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6' RAY'S FOOD PLACE/EXITS | $10,597.38 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6 WHEELER CART/STOCK SHELVE | $72.42 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 60X30 DESK | $0.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6-WHEEL STOCK CART | $107.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6-WHEEL STOCK CART | $107.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6-WHEEL STOCKCART | $107.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6-WHEELER CART/STOCK SHELVE | $72.42 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 6-WHEELER CART/STOCK SHELVE | $72.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 72X36X24 END BASE | $602.13 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 72X36X24 END BASE | $602.13 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8'9" FLRL STAIR-STP TRELLIS | $264.14 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8-HIGH LUG CART | $150.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8-HIGH LUG CART | $150.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8-HIGH PLATTER CART | $134.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8-HIGH PLATTER CART | $134.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8-HIGH PLATTER CART | $134.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | 8-HIGH PLATTER CART | $134.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ACER 17" MONITOR | $85.39 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ADA STORE UPGRADE | $1,287.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ADDITION TO ASSET 43491 UPS | $263.68 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ADDITIONAL LABOR OMNI MX86 | $297.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | AMANA 800 WATT MICROWAVE | $289.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | AMIGO HANDICAP MART CART | $1,168.97 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | B/KING LARGE PRESSURE FRYER | $4,709.13 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | B/KING PORTABLE FILTER | $966.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BACKROOM STORAGE | $1,394.15 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAK/DELI SMALLWARES | $7,426.35 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAK/DELI TRANSIT CABINET | $379.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKER'S BALANCE SCALE | $162.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKERY ALUM.SHELVING | $1,201.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKERY BREAD CART | $537.79 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKERY POTS & PANS | $6,123.70 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKERY SIGN | $1,273.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKERY/DELI SMALLWARES | $498.07 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BAKERY/DELI TRAYS | $930.78 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BASS FM (HARDWRE) | $191.40 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BASS FM (SOFTWARE) | $249.11 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BASS UPGRADE | $2,161.05 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BATTERY BACKUP SYSTEM | $1,211.69 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BBQ | $409.76 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BKI -SR USED ROTISSERIE | $2,093.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BOAT RACK | $106.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BOSH DVR + LABOR | $26.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | BRIO 16" MEAT SAW | $2,269.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CARDBOARD BALER BESCO | $7,304.39 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CART CORRAL | $302.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CART CORRAL | $302.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CART CORRAL | $302.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CART CORRAL | $302.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CATALINA | $99.99 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CD NELSON 12' OMNI WALL | $439.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CHAIN LINK FENCE | $688.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CISCO 1200 ACCESS POINT | $720.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CLEAN & BRIGHT | $19,242.81 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPACTOR-SELF CONTAINED | $11,443.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "A" | $2,565.81 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "A" | $2,565.81 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "A" | $1,669.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "B" | $1,657.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "B" | $1,657.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "B" | $1,657.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "B" | $1,657.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COMPRESSOR "B" | $1,657.02 |

*Value is book value.*

In re C K Market, Inc.                                                   Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONTOURED SHELVES | $501.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONVERTIBLE EURO TABLE | $524.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONVERTIBLE EURO TABLE | $524.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONVERTIBLE EURO TABLE | $524.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONVERTIBLE EURO TABLE | $524.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONVERTIBLE EURO TABLE | $524.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CONVERTIBLE EURO TABLE | $524.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COPELAND COMPRESSOR | $2,028.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COPELAND COMPRESSOR | $2,028.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | COUNTER TOP DELI MERCHANDIS | $141.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | CROWN MANUAL PALLET JACK | $153.51 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DAIRY COOLER ALUM SHELVING | $582.05 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELI HOOD | $5,277.76 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELI HOODS | $3,899.23 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELL/BAK/ESPRESSO MENU BOAR | $892.34 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELL PC W/ MONITOR | $1,608.75 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DELTEC UPS SYSTEM 6 KVA | $0.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DESK CHAIR | $47.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DESK CHAIR | $47.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DETERRENCE MONITOR SURVEILL | $2,706.85 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DIEBOLD SAFE | $1,083.51 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DIGI DP90 BAKERY LABEL PRIN | $4,830.44 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DIGI DPS3602 SCALE/PRINTER | $9,867.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DIGI SM90 BAKERY SCALE/PRIN | $5,730.58 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DIGI SM90 BAKERY SCALE/PRIN | $5,730.58 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DOUBLE ROLL HEAT SEALER | $293.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DRY RACK PRODUCE TABLE | $280.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DRY RACK PRODUCE TABLE | $280.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DRY RACK PRODUCE TABLE | $280.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DSD LOCKING CABINET | $495.60 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | DSD SALES/USE TAX | $110.92 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ELECTRIC MART CART-GRAY | $413.44 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ELECTRICAL INSTALL/CK ISLAN | $1,797.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EMPLOYEE LOCKERS | $794.99 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ENTOUCH COMPLETE INTERCOM S | $11,281.13 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EPSON TM-H6000 POS PRINTER | $583.82 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ESPRESSO GRINDER #9967 | $523.13 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ESPRESSO NEON | $318.40 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ESPRESSO REGISTER CABINET | $2,787.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FIRE ALARM SYSTEM | $2,833.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLAT TOP ROLL-AROUND CART | $203.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLAT TOP ROLL-AROUND CART | $203.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLEETWOOD VEG. SLICER | $1,238.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLORAL ISLAND DISPLAY | $435.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLORAL ISLAND DISPLAY | $435.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLORAL ISLAND DISPLAY | $435.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLORAL SIGN | $990.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FLORAL STAIRSTEP DISPLAY | $1,355.66 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FOOD PLACE SIGN | $5,683.35 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FORK LIFT - COKE | $0.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FRESCANTE VITA-MIX MACHINE | $372.58 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE | $2,735.63 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/3-DOOR | $2,434.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/3-DOOR | $2,434.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/4-DOOR | $2,735.63 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/5-DOOR | $3,584.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/5-DOOR | $3,584.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/5-DOOR | $3,584.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/5-DOOR | $3,584.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/5-DOOR | $3,584.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | FROZEN FOOD CASE/5-DOOR | $3,584.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | GENERATOR INSTALLATION | $781.69 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | GENERIC PORT GENERATR MC-80 | $1,713.29 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | GROC FREEZER ALUM. SHELVING | $343.08 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | GROC SMALL WARES | $1,125.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | GROCERY SMALLWARES | $1,288.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | GROEN COMBI-OVEN W/STAND | $6,628.21 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | H/P #520 FAX MACHINE | $96.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND SCANNER | $221.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND SINK--WALL MOUNT/MEAT | $257.44 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND SINK-WALL MOUNT-MEAT | $257.44 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND TRUCK | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND TRUCK | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND TRUCK | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND TRUCK | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND TRUCK | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HAND TRUCK | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HANGING SCALE | $3,221.51 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HEAT SEAL HAND WRAP STATION | $1,268.80 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HHP IT3800 LR11 HAND SCANNE | $236.98 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HHP IT3800 LR11 HAND SCANNE | $236.98 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HI-HANDLE LO-BOY STOCK CART | $120.81 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 3-DK MEAT CASE | $2,727.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 3-DK MEAT CASE | $2,727.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK BEVERAGE CASE | $2,135.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK BEVERAGE CASE | $2,135.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK BEVERAGE CASE | $2,135.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK BEVERAGE CASE | $2,135.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK DAIRY/DELI CA | $2,298.05 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK DAIRY-DELI CA | $2,298.35 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK DAIRY-DELI CA | $2,298.35 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' 5-DK PROD. CASE | $2,622.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' MULTI-DK PROD. CAS | $2,336.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' MULTI-DK PROD. CAS | $2,336.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' MULTI-DK PROD. CAS | $2,336.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' MULTI-DK PROD. CAS | $2,336.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' MULTI-DK PROD. CAS | $2,336.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 12' SERVICE MEAT CASE | $4,215.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 3-DR RCH-IN ICE CRM CA | $2,017.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 4-DR RCH-IN ICE CRM CA | $2,689.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 5-DR RCH-IN ICE CRM CA | $3,362.21 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 5-DR RCH-IN ICE CRM CA | $3,362.21 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 5-DR RCH-IN ICE CRM CA | $3,362.21 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 6'X12' PRODUCE TABLE | $2,680.47 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 6'X12' PRODUCE TABLE | $2,680.47 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 6'X12' PRODUCE TABLE | $2,680.47 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 3-DK MEAT CASE | $1,886.03 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 3-DK MEAT CASE | $4,478.40 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 3-DK REF BAK ISLAND | $3,674.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 3-DR RCH-IN ICE CRM | $2,392.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 3-DR RCH-IN ICE CRM | $2,392.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 5-DK DAIRY/DELI CAS | $1,601.26 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 5-DK WINE/BEER CASE | $1,748.07 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' 5-DK WINE/BEER CASE | $1,748.07 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' DAIRY CASE | $1,601.26 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL 8' DAIRY CASE | $1,601.26 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL BOHN CONDENSER/EVAPORA | $13,021.99 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL PARALLEL RACK "A" | $12,023.22 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HILL PARALLEL RACK "B" | $12,023.22 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART #403 TENDERIZER | $632.42 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART 20QT MIXER W/BOWLS | $3,046.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART 4346 MIXER-GRINDER | $4,108.90 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART AHP2S PROOFER | $4,910.22 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART AUTO STRETCH WRAPPER | $17,419.92 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART EXTERNAL DISK DRIVE | $376.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART MAN. SLICR MDL 2612/ | $1,739.15 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART MDL 2712 AUTO SLICER | $2,657.67 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART MDL L-80 80QT MIXER | $8,079.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART QUANTUM PRINTER | $2,209.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOBART SCALE | $501.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOLLYBERRY END BASE (RED) | $316.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOLLYBERRY END BASE (RED) | $141.01 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HONDA 2300PSI PRESSURE WASH | $321.74 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HOT WATER HEATER | $1,892.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HP LASER JET 1200 | $288.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | HUBERT HOT PLATE | $132.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | IFI 6' 3-DK PIZZA CSE W/BK | $3,253.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | IFI 6' COMBI CASE HOT/COLD | $4,468.07 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | IFI 6' COMBI REF TP/BOTTOM | $3,724.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | IFI 8' COMBI REF TOP/BTM | $4,109.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | INSTALL CHECKSTAND | $745.23 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | INSTALL/FRT ON ATM SYSTEM | $250.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | INSTALLATION CHARGES | $2,642.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 15" LCD MONITOR | $1,691.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 DIGITAL PANEL DISPLAY | $845.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END SYSTEM | $5,919.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 FRONT END-LICENSE | $15,695.49 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 MFS I | $8,223.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 MFS I-15" LCD MONITOR | $1,691.04 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 MFS II | $1,716.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ISS45 MTX EPF-PAYMENT TERMI | $1,716.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | KRONOS TIME CLOCK SYSTEM | $2,789.53 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | KYSER BAKERY FREEZER 9'X11' | $1,840.80 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | KYSER DAIRY COOLR (#15340) | $3,056.20 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | KYSER DELI COOLER 8'X11' | $1,312.85 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | KYSER GROC FREEZER 10'4"X30 | $3,870.99 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | KYSER MEAT COOLER (#15415) | $3,083.34 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LED CASE LIGHTING UPGRADE | $4,740.78 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK E352DN MONOLASER PR | $504.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK E360 PRINTER | $330.26 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK E360 PRINTER | $320.82 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK E360 PRINTER | $217.54 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK T642N MONOLASER PRN | $683.43 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK T650 PRINTER | $576.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK T650 PRINTER/CABLE | $653.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LEXMARK T650 PRINTER/CARD | $535.38 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LIGHTWEIGHT ALUMINUM DOOR | $273.85 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOADING DOCK PAVING | $5,002.81 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LO-BOY STOCK CART | $95.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LO-BOY STOCK CART | $95.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LO-BOY STOCK CART | $95.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LO-BOY STOCK CART | $95.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LO-BOY STOCK CART | $95.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LO-BOY STOCK CART | $95.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 48X19 SHELVING | $103.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 4-WAY DISPLAY | $267.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 4-WAY DISPLAY | $267.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER 4-WAY DISPLAY | $267.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER END BASE/24 SHELV/4D | $813.07 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LOZIER SHELVING | $30,114.42 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LUCK'S 2-DR REFRIGERATOR | $4,191.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LUCK'S DONUT GLAZER | $499.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | LUCK'S RACK OVEN MDL R4X4G | $11,348.25 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGAZINE DISPLAY SHELVING | $521.12 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN RS232 BOARD W/CABL | $577.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SCANNER | $867.77 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SCANNER | $962.88 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SCANNER | $962.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SCANNER | $962.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SCANNER | $962.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SCANNER | $962.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MEAT DEPT/SMALL WARES | $1,222.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MEAT STOCK CART | $62.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | METRO SHELVES/POSTS | $1,115.75 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MICROSOFT SOFTWARE | $183.83 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MISC. PRODUCE SMALLWARES | $823.67 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MM4 CHICKEN 4' MOBILE MERCH | $3,192.87 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MPL TP TABLE W/SS LOWER SHE | $903.34 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEON CLOCK | $318.40 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW 12FT TOP EVAP COIL MT C | $537.13 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW 2HP COPELAND COMPRESSOR | $552.72 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW AMANA MICROWAVE OVEN | $51.19 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW CONTROL BOX/MOTORS DOOR | $1,092.85 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW IFI 6FT EVAP COIL | $234.54 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW SENOR EXIT DOORS | $664.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NEW UPS SYSTEM | $235.45 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NORTON MULTI-OIL STONE SET | $137.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | NT WORKSTATION/COMPUTER | $660.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OAK BAKERY CART | $685.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OFFICE CHAIR | $43.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OFFICE CNTR TOP | $799.34 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OKIDATA MICROLINE PRINTER | $253.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OKIDATA ML186 DOT MATRX PRI | $295.26 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OLIVER BREAD SLICER | $3,564.05 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $302.70 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI MX860 TERMINAL | $107.22 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OMNI TERMINAL | $140.72 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OPTIMA FREEZER | $4,174.45 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OPTIMA NON-REFRIG SELF-SRV | $2,549.29 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | OPTIMA REFR. SELF-SERV BAGE | $4,012.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PALM M130 HANDHELD | $123.66 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PB24 PANINI SANDWICH GRILL | $1,578.97 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PENTALIFT DOCKLEVELER | $2,266.91 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PHOTO CAKE SYSTEM | $645.71 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLY-TOP TABLE 30"X36" | $210.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLY-TOP TABLE 30"X48" DELI | $316.91 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLYTOP TABLE 30"X71"/MEAT | $314.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLYTOP TABLE 30"X72" - MEA | $314.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLY-TOP TABLE 30"X72" DELI | $314.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLY-TOP TABLE 30"X96"/PROD | $544.22 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLY-TOP TABLE 36"X72" | $562.29 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | POLYTOP WORKTABLE | $838.28 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROD ZINC SHELVING | $624.30 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROD. COOLER (#15381) | $2,521.86 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE CART | $75.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE CART | $75.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE MISTING SYSTEM | $1,534.50 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE MURAL | $990.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE SIGN BOARD | $547.10 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE TABLE W/BOWLS | $89.09 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE TABLE W/BOWLS | $89.09 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE TABLE W/BOWLS | $89.10 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PRODUCE TRAYS | $108.73 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROJECT ACCOUNT INTEREST | $11,474.77 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROLINE 36" SINGLE LEAF DOO | $545.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROLINE 36" SINGLE LEAF DOO | $545.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROLINE 48" DBL LEAF DOOR | $788.89 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROLINE 60" DBL LEAF DOOR | $855.56 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROLINE 72" DBL LEAF DOOR | $918.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | PROMOTIONAL SIGNS | $1,993.96 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | P-TOUCH LABELER | $96.59 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | QUANTUM ACCESSORIES | $303.70 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | QUANTUM STND-ALONE SERV SCA | $2,794.53 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | QUILL POSTAGE SCALE | $96.51 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RAY'S FOOD PLACE SIGN | $6,530.67 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RAY'S FOOD SIGN/RACEWAY | $2,169.04 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RECEIVING DESK/GREY | $308.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RECEIVING DESK/MOBILE | $178.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RECEIVING DESK-WALL MOUNT | $89.86 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RECIPE RACK/CARDS | $410.08 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REFRIGERATION | $46,248.53 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REGISTER CABINET | $1,655.55 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RENEKA VIVA II EXPRESSO | $3,756.04 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REPAIR LOADING DOCK | $4,090.96 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | RETROFIT LIGHTING | $203.43 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REYNOLDS CHECK STAND | $2,033.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REYNOLDS CHECK STAND | $2,033.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REYNOLDS CHECK STAND | $2,033.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REYNOLDS CHECK STAND | $2,033.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REYNOLDS CHECK STAND | $2,033.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | REYNOLDS CHECKSTAND | $2,033.64 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ROCK GARBABE CAN W/ASH BOWL | $674.62 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SALES TAX/PURCHASE OF EQUIP | $15,104.19 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SCOTSMAN FLAKE ICE MAKER | $1,735.85 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SCOTSMAN ICE STORAGE BIN | $454.24 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SEAFOOD NEON SIGN | $508.57 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SEAFOOD SIGNS | $1,415.10 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SECURITY SYSTEM | $2,833.32 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SHEET PAN TRUCK | $239.08 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SIDEWALK | $63.17 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SIGI SM90 MEAT SCALE/PRINTE | $3,155.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SIGI SM90 MEAT SCALE/PRINTE | $3,155.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SIGNS | $2,193.90 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SILVER KING 1-DR REFRIG-U/C | $641.53 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SILVER KING 2-DR REFRIGERAT | $1,057.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SINGLE ROLL HEAT SEAL W/TAB | $258.31 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SOFTWARE Y2K SITE LICENSE | $1,084.68 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SONIC FIREWALL SURVEILLANCE | $656.16 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | STRIP CURTAIN | $168.09 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SUPER ELECTRA SHELVES | $270.99 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE 16-PORT DVR | $6,775.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $545.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $545.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $545.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $545.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM ED | $545.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE DIGITAL CAM EQ | $603.00 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE SECURITY SYSTE | $3,625.65 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | SURVEILLANCE SYSTEM | $2,832.68 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | TROY BUILT PRESSURE WASHER | $111.07 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | TZ210 SONICWALL | $718.06 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | USED ATM | $16.66 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | UTILITY CART-BAK/DELI | $89.02 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO CENTER ISLAND | $1,292.40 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO CURBSIDE RETURN BX | $527.37 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO NEON SIGN | $2,830.21 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO P/C | $454.41 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO RACKING/SHELVES | $1,261.11 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO SIGN | $1,061.34 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VIDEO SOFTWARE | $546.97 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VITEK DOME CAMERA | $3.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VITEK DOME CAMERA | $3.61 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VITEK DOME CAMERA | $3.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VITEK DOME CAMERA | $3.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VITEK DOME CAMERA | $3.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | VITEK DOME CAMERAS | $3.61 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WALL MOUNT SINK/KNEE VALVE/ | $257.44 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WALL-MOUNT SINK/DELI/BAK | $257.44 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WASH PSTR SIGN KIT W/CART | $1,797.68 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WASTE RECPT./FIESTA REEF | $216.18 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WHITE MULTI-PROD MERCHANDIS | $224.04 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WINE/LIQUOR SIGNS | $650.93 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | Y2K UPDATE | $275.47 |
| Store #47 (Ray's), 2009 Main St., Fortuna CA 95540 | ZEBRA LP2844 LABEL PRINTER | $379.79 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | #53 TRANSFER COST | $247.90 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (1) 35 GAL. ASH TRASH | $262.96 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (12) VITA BIN HOLSTER CLIP | $111.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (125) REHRIG SHOPPPING CART | $8,944.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (13) 3'X4'X24" LAM. END BAS | $3,529.52 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (13) 48"X18"X12" LAM. END B | $2,322.04 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (15) DUNNAGE RACKS | $834.63 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (15) SHELVES | $1,188.13 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (1607) MISC. SHELVING | $17,000.65 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (184) PEG PANELS | $967.94 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) 31 GALLON INGREDIENT BI | $248.20 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) 4-CUP DISPENSER | $914.42 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) CRUSHED GLASS TUBS | $180.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) HOBART OVEN RACKS/20 SP | $387.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) INGREDIENT BINS | $218.76 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) MEAT COOLER WEDGES | $631.61 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (2) UNARCO PROD STOCK TRUCK | $314.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (20) COMPT TILL SAFE | $2,054.78 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (26d) LOZER GONDOLAS | $10,657.42 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (28) FLEX FLAT RISER STEPS | $384.23 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (3) 2-DRAWER FILE CABINETS | $118.75 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (3) 8-HIGH PLATTER CARTS | $412.66 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (3) ALUM. LUG CARTS | $177.04 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (4) 48" 2-LVL HEXAGON FL ST | $1,634.73 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (4) HANDTRUCKS | $224.29 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (4) TOTES | $525.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (44) ALUMINUM PANS | $558.09 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (44) MOBILE SHELVING | $647.46 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (48) EMPLOYEE LOCKERS | $1,008.06 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (54) 5 GAL VITA BIN SET | $3,369.85 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (6) ALUM. BREAD PAN RACKS | $903.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (6) HOBART OVEN RACKS/10 SP | $974.35 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (6) PROD. TABLE EXTENDERS | $2,043.39 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (6) UNARCO STOCK TRUCKS | $798.09 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (60) 5 GAL SLIDING COVERS | $1,594.63 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (7) DISPLAY PLATFORMS | $1,281.77 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (72) HAND CARRY BASKETS | $254.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (8) 8-HIGH ALUM PLATTER CAR | $1,071.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (8) AIRFLOW FLAT BLACK RACK | $384.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (8) HOBART OVEN RACKS/ 15 S | $1,361.90 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (86) PALLET RACK SHELVING | $955.29 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (9) 6-WHEEL STOCK CARTS | $1,105.89 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (96) ALUMINUM PLATTERS | $1,296.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | (98) WIDESPAN COOLER SHELVI | $628.07 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ***PROJECTOR,SCREEN,TRIPOD,SPK | $237.18 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 1 DR REACH IN VITAMIN COOLE | $842.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 10-2 TIER SHOPPING CARTS | $103.34 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 11'X24" MANAG. OFFICE CNTR | $445.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' 2-DK REFRIG PROD CASE | $2,338.86 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' 2-DK REFRIG PROD CASE | $2,338.86 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' 2-DK REFRIG PROD CASE | $2,338.86 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' 2-DK REFRIG PROD CASE | $2,338.86 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' 2-DK REFRIG PRODUCE CAS | $2,431.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' 2-DK REFRIG PRODUCE CAS | $2,431.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER 3-DK MEAT CASE | $2,128.43 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER 3-DK MEAT CASE | $2,128.43 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER 3-DK MEAT CASE | $2,128.43 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,298.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,087.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,087.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,087.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,087.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,087.62 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER BEVERAGE CASE | $2,087.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER MEAT/DELI CASE | $2,334.43 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER MULTI-COFFIN CASE | $3,238.61 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12' TYLER SERV. MEAT CASE | $2,381.14 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 12'X8' MEAT DEPT PLATFORM | $448.98 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 131 GLASS SPICE JARS (BULK | $588.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 14'X30" MANAGRS OFFICE CNTR | $1,003.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 15 HP COPELAND COMPRESSOR | $362.41 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 15' THREE-STP FLORAL DISPLA | $2,675.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 15"DRY FREESTAND SAMPLER UN | $68.72 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 17" LCD MONITOR | $193.26 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 17" MONITOR | $5.47 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 1-COMPT S/S SINK 28.5"X22" | $410.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 2 VMWARE LICENSES | $165.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 20' SLICER CABINET | $2,749.32 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 21' DELI/BAKERY CABINET | $2,675.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 2400 PSI PRESSURE WASHER | $270.42 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 2-BURNER HOTPLATE | $255.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 2-DR DROP SAFE #ER2018-1818 | $2,424.13 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 30"X12' OFFICE COUNTR TOP | $650.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 30"X16' BOOKKEEPING CNTR | $575.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 30'X7' VIDEO STORAGE SHELVI | $1,263.18 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 35' VIDEO CUSTOMER SERV. CT | $4,755.57 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 36"X24" CONDIMENT CABINET | $318.95 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 3-COMPT S/S SINK 28.5"X121' | $1,332.99 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 3-COMPT S/S SINK 28.5"X75.5 | $1,061.65 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 3-COMPT S/S SINK 33.5"X104" | $1,228.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 3-COMPT S/S SINK 34.5"X103" | $1,347.03 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 4' BULK FOOD SHELVING (15) | $842.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 40 QT TINNED BOWL | $228.48 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 4-DRAWER FILE CABINET | $52.79 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 5' BREAKROOM CABINET | $939.96 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 5-HIGH MEAT PLATTER CART | $125.14 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6 WHEEL CART | $75.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6 WHEEL CART | $75.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6 WHEEL CART | $75.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X30" FORAL PREP CABINET | $1,088.59 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X8' DRY PROD TABLE | $1,566.35 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X8' DRY PROD TABLE | $1,565.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X8' DRY PROD. TABLE | $1,566.35 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X8' DRY PROD. TABLE | $1,566.35 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X8' REFRIG PROD TABLE | $1,336.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 6'X8' REFRIG PROD TABLE | $1,336.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' 2-DK REFRIG PROD CASE | $1,583.46 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' TYLER BEVERAGE CASE | $1,415.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' TYLER MEAT/DELI CASE | $1,580.22 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' TYLER MEAT/DELI CASE | $1,906.19 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' TYLER REFRIG FLORAL CASE | $1,609.03 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' TYLER SERVICE MEAT CASE | $2,160.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' VALUE ADDED PRODUCE CASE | $1,948.48 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 8' VALUE ADDED PRODUCE CASE | $1,948.48 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 9' WOOD SPICE RACK | $337.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | 96" BOAT RACK | $185.66 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ACER 17" MONITOR | $107.46 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ACQUISITION COSTS | $561.46 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ADDITIONAL LABOR OMNI MX86 | $297.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ADDTION TO CAMERA SYSTEM | $117.10 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | AIR DR MODEL #E48C-3 8KW | $1,027.39 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | AIR DR MODEL #E72C-2-3 16KW | $1,826.35 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ALARM SECURITY SYSTEM | $2,260.77 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ALLIED SAFE MODEL GV2520 TL | $1,411.13 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ALUM. PRICE TAG MOLDINGS | $146.69 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | AMANA MICROWAVE | $104.17 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ANTHONY REACHIN GLASS DOORS | $539.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ANTIQUE STYLE POPCORN POPPE | $673.13 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ANTI-SWEAT OPTION/STAND ALO | $1,383.56 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ATM INSTALLATION | $76.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BACKROOM/COOLER SHELVING | $5,091.22 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BAKERY POTS & PANS | $6,968.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BAKERY SHELVING | $1,075.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BAKERY SMALLWARES | $12,351.42 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BAKERY SMALLWARES | $239.09 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BAKERY TRAYS | $1,562.95 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BAKERY/DELI SIGNAGE | $2,428.11 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BBQ TRAILER AND SYSTEM | $3,496.56 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BIRO MIXER/GRINDER | $7,234.36 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BK LANDING CART W/SHELVES | $544.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BK PORTABLE FILTER FR FRYER | $1,002.18 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BK SMALL AUTOLIFT FRYER | $4,027.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BULK LIQUID CABINET W/STORA | $891.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | BULK SPICE DISPLAY | $650.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | CAKE DECO CABINET | $2,574.69 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | CATALINA INSTALLATION | $200.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | CISCO 1200 ACCESS POINT | $702.96 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | CLEAN & BRIGHT | $24,936.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COLOR DOME 480 CAMERA | $400.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPLETE INTERCOM/PHONE SYS | $11,866.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPRESSOR | $2,840.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COMPUTER SOFTWARE | $952.36 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | CONDENSER | $875.29 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COPELAND COMPRESSOR-CAVE JU | $366.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | COPRESSOR "BB" #97H75431 | $1,475.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DECO 13'6"X4'6" COOK HOOD | $15,759.09 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DELI REGISTER CABINET | $1,337.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DETEX | $161.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI AUT. MEAT WRAPPER #360 | $26,158.29 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI DP90 BAKERY PRINTER | $1,476.39 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI PRE-PAK SCALE/PRINT #3 | $7,665.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI SCALE PRINTER SM90 | $1,538.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI SCALE PRINTER SM90 | $1,538.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI SCALE/PRINTER SM 90 | $1,538.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI SCALE/PRINTER SM 90 | $1,538.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIGI SM90 SCALE/PRINTER | $2,918.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DIVIDER PANEL 144"X4' | $401.25 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DONUT GLAZER | $222.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DOUBLE BEAN CART -BLUE | $301.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DOUBLE BEAN CART -GREEN | $301.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | DSD STORAGE CABINET | $465.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | E360 LEXMARK PRINTER | $394.95 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ELECTRIC FRYER | $4,870.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ELECTRICAL HOOKUP | $4,707.41 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ELECTRICAL INSTALLATION | $6,955.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EPSON TM-H6000 POS PRINTER | $539.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ESPRESSO CABINET | $3,195.15 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EURO TABLE | $411.10 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EURO TABLE | $411.10 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EURO TABLE | $411.07 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EVAPORATOR COIL | $748.68 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | FILE MAINT. NT COMPTER | $791.57 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | FILM WRAPPER AXLE 625A | $198.21 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | FOLLETT ICE STORAGE BIN | $1,526.91 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | GLASS CART | $681.25 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | GRAVITY FEED BULK FOOD BINS | $3,087.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | GROCERY SMALLWARES | $4,083.35 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | GROEN COMB. OVEN W/STAND | $7,414.16 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HANDI-AIDE SHOPPING CART | $109.20 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HEAT RECLAIM TANK | $958.75 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HHP DOLHIN 9550 (DSD GUN) | $1,895.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HHP IT3800 LR-11 HAND SCANN | $194.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HHP IT3800 LR-11 HAND SCANN | $194.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HHP IT3800 LR-11 HAND SCANN | $194.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HHP IT3800 LR-11 HAND SCANN | $194.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART 20 QT MIXER | $1,500.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART 2-RACK RETARDER | $8,515.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART 500L SLICER/BAKERY | $633.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART B-3001 20 QT MIXER/B | $791.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART BKY/DELI 80 QT MIXER | $10,017.08 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART DOUBLE RACK OVEN | $15,498.08 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART RACK PROOFER | $5,757.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART SAW MDL 6801 | $3,586.17 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART SLICER MDL 2612 | $1,880.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HOBART TENDERIZER/CUBER-MEA | $646.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | HYSTER-CROWN FORKLIFT | $3,715.27 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI COLD/HOT CASE EVH-O6 | $4,234.63 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI COMB REFRIG EVR-06 | $3,489.95 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI COMB REFRIG EVR-08 | $3,489.95 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI COMBI REF | $3,084.23 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI COMBI REFRIG EVRF-12 | $5,451.21 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI DELI EVAP COIL | $723.81 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI PIZZA PREP 3DK | $1,482.28 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IFI PIZZA PREP 3-DK | $1,482.28 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP BEER COOLER 17'X22' | $6,634.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. BAKERY FREEZER | $2,435.52 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. BLOOM COOLER | $2,228.04 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. DAIRY/BEV COOLER 16'X3 | $11,090.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. DELI COOLER | $1,534.59 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. GROCERY FREEZER | $4,948.63 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. MEAT COOLER 18'X21' | $4,011.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | IMP. PROD COOLER 17'X24' | $3,432.52 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INSTALL 5 FAN EVAP COIL#340 | $583.11 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INSTALL NEW HEATED AIR CURT | $2,048.58 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INSTALL ON COIL ASSET #3791 | $151.13 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INSTALL SCALE-CON/DELI | $1,396.93 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INSTALL. MESSAGE REPEATER | $95.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INSTALLATION SECURITY SYSTE | $1,183.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | INTEREST/PROJECT ACCOUNT | $21,526.48 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISLAND TAKE/OUT MERCHANDISE | $5,098.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 15" LCD MONITOR | $1,152.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 DIGITAL PANEL DISPLAY | $1,488.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END SYSTEM | $4,608.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 MFS I | $12,194.69 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 MFS II | $2,787.62 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ISS45 MTX EPF | $2,787.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | KASON CART #27248FTC | $1,038.53 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | KELLY DOCKLEVELER | $2,475.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | KELLY DOCKLEVELER | $2,475.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | KNIFE SHARPENER | $39.58 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | KRONOS EMPLOYEE RACKS/BADGE | $253.27 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | KRONOS TIME CLOCK SYSTEM | $2,715.48 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LAMINATOR AND CART | $53.90 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LED CASE LIGHTING UPGRADE | $8,811.57 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LEXMARK T640N LASER PRINTER | $172.41 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LEXMARK T650 PRINTER/CARD | $604.62 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LOADING DOCK | $97.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LOZIER ANGLE BOARDS | $99.22 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LUCK'S BREAD SLICER | $3,794.96 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | LUCK'S DONUT GLAZER | $589.94 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAGAZINE DISPLAY SHELVING | $572.47 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAGELLAN SCANNER | $1,270.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAGELLAN SCANNER | $1,270.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAGELLAN SCANNER | $1,270.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAGELLAN SCANNER | $1,270.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAGELLAN SCANNER | $1,270.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MART CART XTI12 RED | $1,021.73 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MART CART-GRAY | $228.22 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MAVERICK M-570 MICR ENCODER | $1,416.67 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MC CUE BUMPER GARDS | $545.20 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MC CUE BUMPER GUARDS | $1,350.57 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | METRO SHELVG FOR FLORAL/PRO | $663.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MICROSOFT SOFTWARE | $171.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MICROWAVE OVEN | $279.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MIRRORED OMNI WALL W/GLS SL | $631.61 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MISC MEAT SMALLWARES | $2,921.69 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MISC VITA BIN SMALLWARES | $2,689.66 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MISC. FLORAL SMALLWARES | $88.85 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MISC. SHELVING | $984.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MISC. SIGNS | $3,331.03 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MISCELLANEOUS FIXTURES | $657.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | MULTI-VAC SYSTEM #A215 | $3,125.91 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | NCR SOFTWARE (NT WORKSTATIO | $1,312.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | NCR/SOFTWARE SITE LICENSE | $1,892.37 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | NEW PALLET JACK | $123.42 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | NORLIFT BTL2300U PALLEY JAC | $511.13 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OKIDATA PRINTER | $286.25 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OLDE TYME PEANUT BUTTER MIL | $813.76 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OLIVE CART | $3,888.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 | $121.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI MX860 TERMINAL | $279.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI TERMINAL | $70.81 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI TERMINAL | $123.91 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OMNI TERMINAL | $155.49 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OPTIMA REFRIG SELF-SRV B CA | $5,919.93 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | OVEN VENT INSTALLATION | $1,929.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PAN RACK | $410.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PAN RACK | $410.11 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PANINI MENU BOARD | $646.55 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PARALLEL SYSTEM #1 | $7,756.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PARALLEL SYSTEM #2 | $7,756.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PET FOOD SHELVING | $1,291.69 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PHONE LINE INSTALLA CHGE | $362.29 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PHOTO CAKE UNIT | $482.61 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PLYMOLD BOOTH SEATING | $1,592.73 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLY TOP FOR IFI SANDWCH TB | $145.11 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP S/S CAB. 30"X72" | $1,394.06 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X48" | $429.95 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X60" | $474.76 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X72" | $508.92 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X84" | $416.08 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X84" | $416.08 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X96" | $434.93 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 30"X96" | $386.90 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTOP TABLE 48"X72" | $762.24 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | POLYTP ENCL. CAB. 30"X72" | $1,200.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROD PRICE TAG SIGN BD/SHVG | $1,467.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PRODUCE & WINE GRIDS | $9,767.46 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PRODUCE MISTING SYSTEM | $2,893.77 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PRODUCE POSTERS/SIGNAGE | $3,079.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PRODUCE SMALLWARES | $66.30 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PRODUCE TRAYS | $183.90 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROLINE DBL LF DOOR | $911.26 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROLINE DBL LF DOOR | $977.30 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROLINE DBL LF DOOR | $841.26 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROLINE DBL LF DOOR | $1,002.89 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | PROLINE DBL LF DOOR | $1,002.89 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | QUILL POSTAGE SCALE | $89.99 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | RAY'S 9' LED SIGN | $11,654.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | RAY-TEK THERMO GUN/CASE | $140.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | RBX INSTALLATION/SOFTWARE | $2,851.32 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | RECONDITION COMPACTOR | $2,056.06 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REFRIGERATION/OVERHEAD | $20,827.30 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REFRIGERATION/STARTUP | $20,827.30 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REFRIGERATION/UNDERGROUND | $20,827.30 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REFURB 384 SL MAGELLAN | $1,053.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REIS C0?N ROLLER | $1,458.36 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REIS COIN SORTER | $10,707.81 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REMOTE AIR CONDENSER | $5,059.55 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REMOTE AIR CONDENSER | $5,059.55 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REMOTE ALARM PANEL | $118.15 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REYNOLDS CHECKSTAND | $3,712.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REYNOLDS CHECKSTAND | $3,712.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REYNOLDS CHECKSTAND | $3,712.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REYNOLDS CHECKSTAND | $3,712.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REYNOLDS CHECKSTAND | $3,712.24 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | REYNOLDS CHECKSTAND | $3,712.23 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ROTISOL ROTISSERIE #950/5 | $5,193.47 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ROTISSERIE BASE CABINET | $1,097.49 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SCHAERER AMBIENTE EXPRESSO | $8,651.85 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SCOTSMAN FLAKER ICE MAKER | $1,955.63 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SCOTSMAN ICE MAKER/CUBER | $1,410.37 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SERVICE WALL UNIT | $963.57 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SERVICE WALL UNIT | $963.06 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SERVICE WALL UNIT | $962.58 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SHEET PAN TRUCK | $268.10 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SHELF SYSTEM | $193.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SHELVING/WALK-IN COOLER | $283.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SHORETEL PHONE SYSTEM | $1,600.78 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SHORETEL SWITCH CERTIFICATI | $187.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SPIT RACK & SPITS | $1,505.12 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALE W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALES W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALES W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALES W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALES W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALES W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SS PRODUCE SCALES W/BOWL | $101.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | STAND/SIGN FOR HAND C BASKE | $78.47 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | STORE DECOR | $46,619.99 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | STORE LOCKS/KEYS | $652.49 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | STRIP CURTAIN | $69.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | STRUC. CONC. PASTRY CASE | $4,040.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SUBDEPT NT COMPUTER | $733.83 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SUMMIT COMPACTOR/RECYCLER | $15,085.61 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SUPER SEALER SYSTEM (VIDEO) | $181.84 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE DETERRENCE MON | $2,500.52 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE HIGH RES PTZ | $2,000.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE HIGH RES PTZ | $2,000.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE HIGH RES PTZ | $2,000.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE HIGH RES PTZ | $2,000.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SECURITY SYSTE | $3,267.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SONIC FIREWALL | $639.70 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SONY AUTO IRIS | $520.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | SURVEILLANCE SUPER SONY CAM | $450.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TITAN SUPER GULP VACUUM/MEA | $441.54 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TRASH RECEPTACLE | $313.02 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TRASH RECEPTACLE | $313.01 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TRITON 9600 CCS EXPRESS ATM | $1,675.23 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 2-DR FREEZER | $1,963.03 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 3-DR I/C CASE | $2,032.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 3-DR I/C CASE | $2,032.16 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,339.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,274.99 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,274.99 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 5-DR I/C CASE | $3,276.07 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER SFAN EVAPCOIL-DARY-TR | $600.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER 8' SERVICE FISH CASE | $12,271.31 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER COFFIN CASE END | $1,126.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TYLER COFFIN CASE END | $1,126.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | TZ210 SONICWALL | $663.55 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | UPGRADE LIGHTING | $15,691.44 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | UPS 8KA SYMMETRA POWERMODUL | $7,335.50 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | UTILITY CART | $115.33 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | UTILITY CART | $104.08 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | VIDEO INSTALLATION/SING | $1,411.82 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | VIDEO ISLAND DISPLAYS | $1,192.88 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | VIDEO SHELVING | $1,192.87 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | VIDEO THIN CLIENT STATION | $446.66 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | VIDEO ZERO CLIENT SOFTWARE | $218.25 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | VITAMIX MACHINE | $643.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WALK-IN EVAP FAN MOTORS | $0.00 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WALL MOUNT HAND SINK 20"X18 | $232.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WALL MOUNT S/S SINK 20"X18" | $232.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WALL MOUNT SINK 20"X18" | $232.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WALL MOUNT SINK 20"X18" | $232.51 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WEST FREEZER/DBL DOOR UNDER | $1,044.74 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WEST. FREEZER/SGL DOOR UNDR | $695.08 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WEYERHAEUSER 24D COMPACTOR | $14,658.34 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WIN-HOLD RECEIVING DESK | $302.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WIN-HOLT RECEIVING DESK | $302.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WIN-HOLT RECEIVING DESK | $302.45 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WINHOLT STEEL RECEIVING DES | $304.87 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WOOD BAKERY TABLE 4'X8' | $1,224.80 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WRAP STATION | $47.64 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ZINC POSTS | $131.40 |
| Store #48 (Ray's), 190 Emerald Parkway, Creswell OR 97426 | ZINC SHELVES | $309.36 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (1) METAL DUNNAGE RACK | $0.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (195) GONDOLA SHELVING | $40,710.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (2) 6'X3' WORKING TABLES | $106.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (2) ALUM-HONEYMAN HANDTRUCK | $207.48 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (2) DELI SHELVING 4'X6' | $6.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (2) PRODUCE SIGN BOARDS | $791.88 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (2) STEEL HANDTRUCK | $147.99 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (20) ANTHONY DOORS/BEV. WLK | $4,916.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (20) END BASE SIGNS | $2,013.79 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (20)7-AMP 12-VOLT BATTERIES | $140.66 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (25) EMPLOYEE LOCKERS | $6.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (25) PRECISION CARTS | $1,007.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (25) PRECISION CARTS | $1,007.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (27) PAN RACKS | $803.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (3) 62"X66" GONDOLAS | $721.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (3) COMPT. S/S SINK (MEAT) | $401.04 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (4) 8-HIGH PLATTER CARTS | $656.06 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (4) STOCK CARTS | $213.91 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (48) HAND BASKETS | $107.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (5) PLASTIC DUNNAGE RACKS | $603.30 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (50) BLUE REHRIG CARTS | $4,755.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (50) SHOPPING CARTS | $3,302.28 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (50) SHOPPING CARTS | $3,302.28 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (6) TABLE SCALE | $746.94 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (7) CHECKSTAND INSTALLATION | $5,711.29 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (7) GONDOLA SHELVING/WHSE T | $2,695.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (70) REHRIG PLASTIC CARTS R | $5,705.68 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (72) GONDOLA SHELVING | $15,399.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | (9) ANTHONY DOORS/DAIRY WLK | $2,212.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 1000 WATT MICROWAV | $538.90 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 11' TYLER F/F UPRIGHT CASE | $2,704.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL DAIRY CASE/5D12RK- | $1,966.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL DELI CASE/LM12-T O | $243.07 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL DELI UPRIGHT CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL MULTI-MEAT CASE | $1,892.92 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL MULTI-MEAT CASE | $1,892.92 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL MULTI-MEAT CASE | $1,892.92 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL MULTI-MEAT CASE | $1,892.92 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL PRODUCE CASE | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL PRODUCE CASE | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL PRODUCE CASE | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL PRODUCE CASE | $1,336.82 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL PRODUCE CASE | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL PRODUCE CASE | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL REACH-IN I/C CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL REACH-IN I/C CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL REACH-IN I/C CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL REACH-IN I/C CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL REACH-IN I/C CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL UPRIGHT DELI CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL UPRIGHT DELI CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' HILL UPRIGHT DELI CASE | $2,458.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER DAIRY CASE/L6DLIZ | $1,966.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER DAIRY CASE/L6DLIZ | $1,966.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER DAIRY CASE/L6DLIZ | $1,966.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER OVAL GLASS DELI C | $381.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER PROD CASE/26DL12 | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER PROD CASE/F3VH | $1,720.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12' TYLER PROD. CASE/26DL12 | $1,229.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12-PAN SANDWICH PREP TABLE | $481.98 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 12'X2' TABLE (OFFICE) | $53.49 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 13' HILL REACH-IN F/F CASE | $2,704.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 13' TYLER F/F UPRIGHT CASE | $2,704.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 13' TYLER F/F UPRIGHT CASE | $2,704.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 15"DRY FREESTAND SAMPLER DO | $70.90 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 17" ACER MONITOR | $121.20 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 20' SLICER CABINET/DRS/DWRS | $2,903.48 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 21' DELI/BAKERY CABINET | $2,903.48 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 2-COMPARTMENT S/S SINK (PRO | $267.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 3' EURO OAK DRY DISPLAY TAB | $490.82 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 3' EURO OAK DRY DISPLAY TAB | $490.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 30"X72" POLY TABLE W/BACKSP | $84.46 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 30X96 ALUMINIUM TABLE W/POL | $813.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 30X96 ALUMINIUM TABLE W/POL | $813.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 32 PORT XP DVR KITS | $1,774.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 38 GAL DOMETOP TRASH W/ASHT | $425.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 38 GAL TRASH CAN-DOMETOP W/ | $318.10 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 3800 LR-11 HAND SCANNERS | $192.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 3-COMPARTMENT S/S SINK | $401.04 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 4' S/S TABLE (DELI) | $80.21 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 44'X30" LABELING TABLE | $106.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 4-FAN COIL(MEAT PROP RM) | $472.06 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 4FT DELI CASE | $169.53 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 4-WHEEL STOCK TRUCK (MEAT) | $53.49 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 51X36X24 GROCERY END BASE | $484.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 56' LOZIER WALL SHELVING | $2,074.64 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 5-FAN COIL (MT WALK-IN) | $481.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6 LADDER BACK CHAIRS | $136.30 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6 TIER EMPLOYEE LOCKERS | $53.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 60X90 STRIP CURTAIN | $178.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6'X2 1/2" WORKING TABLE | $53.49 |

*\* Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6'X3' WORK TABLE W/SHELVES | $13.91 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6'X30" FLORAL PREP CABINET | $1,177.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6X4X8 GROCERY END BASE | $369.05 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6X4X8 GROCERY END BASE | $369.05 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6X4X8 GROCERY END BASE | $369.05 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6X4X8 GROCERY END BASE | $369.05 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 6'X5' GONDOLA SHELVING | $288.75 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 8 HIGH MEAT CART | $120.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 8 HIGH MEAT CART | $120.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 8' HILL DELI CASE #508RK | $1,720.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 8' HILL DELI CASE #508RK | $1,720.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 8' S/S DELI TABLE | $294.11 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 80211.B ACCESS POINT | $796.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 8'X3' PREP. TABLE (MT SLICE | $267.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 9 1/2'X3' DELI SERVICE COUN | $34.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 9' LOW SERV. COUNTER/MERCO | $24.32 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | 9' S/S COUNTER W/SM. HND. S | $1,336.82 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ACER 17" MONITOR | $119.02 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ACER 17" MONITOR | $96.53 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ACER 17" MONITOR | $58.21 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ACQUISITION COSTS | $2,014.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ADA CHECKWRITER SERVICE COU | $675.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ADA STORE UPGRADE | $1,287.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ADDITIONAL LABOR OMNI MX86 | $267.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ADDTION TO ASSET #42024 | $6.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | AIR CONDITIONER/MT PREP ROO | $802.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | AIR FLO FLAT FLEX RACK | $2,245.54 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | APC RS1500 UPS-STAND ALONE | $401.47 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BAKERY SMALL WARES | $704.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BAKERY SMALLWARES | $1,769.21 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BASS COMPUTER SYSTEM/FM EQU | $4,990.84 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BATHROOM REMODEL | $1,970.13 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BEVERAGE WALK-IN COOLER | $7,842.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BIKE RACK | $54.59 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BIRO 16" MEAT SAW | $4,546.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BIRO MIXER/GRINDER | $7,690.20 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BIZERBA SE121 MEAT SLICER | $2,349.45 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BIZERBA SLICER-TYPE 8SEB | $69.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BKI AUTOLIFT FRYER | $3,915.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BLACK DESK (OFFICE) | $53.49 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BOHN S-FAN COIL | $481.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BOHN S-FAN COIL MDL ADT2600 | $481.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BREAKROOM TABLE/CHAIRS | $37.47 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BRIO 16" MEAT SAW | $2,268.64 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BRIO MEAT TENDERIZER HVY DT | $655.84 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | BROTHER 2820 LASER FAX | $196.62 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CARDBOARD BALER BESCO | $7,618.44 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CASH SAFE | $54.59 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CCS EXPRESS ATM | $1,917.89 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CCTV SURVEILLANCE MONITOR | $2,641.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CCTV SURVEILLANCE MONITOR | $2,641.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND | $2,029.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND | $2,029.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND | $2,029.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND | $2,029.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND | $2,029.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND CAR ACCIDENT | $1,727.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND CAR ACCIDENT | $1,727.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CHECKSTAND LIGHT POLES | $1,341.27 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CISCO 1200 ACCESS POINT | $693.99 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CISCO ACCESS POINT | $50.32 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CLEAN & BRIGHT | $10,757.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPACTOR XCK | $1,336.82 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $2,339.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $2,339.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $2,339.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $1,871.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $1,871.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $1,871.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $1,871.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR | $349.22 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COMPRESSOR "B" (#35) | $1,933.30 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CONCRETE SLAB/BUILDING | $4,439.55 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COPE. COMPRESSOR "AA" DISCU | $1,475.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | COPELAND COMPRESSOR/INST | $242.14 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | CUSTOMER SERVICE COUNTER | $3,868.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DAY & NIGHT HEATER | $160.42 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DAY & NIGHT HEATER | $160.42 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELFIN TRAYS/MEAT SMALLWARE | $2,497.65 |

*Value is book value.*

In re C K Market, Inc.                                                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELI CABINET-CD NELSON | $1,580.02 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELI HIGHBOY CART W/TRAYS | $31.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELI HOOD SYSTEM | $173.59 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELI/BAK/ESPRESSO MENU BOAR | $892.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELL OPTIPLEX 760 MANAGER P | $739.07 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DELL OPTIPLEX GX270 MGR PC | $1,103.66 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DIGI AUTO MEAT WRAPPER | $16,021.32 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DIGI DP90 BAKERY LABEL PRIN | $2,282.98 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DIGI DPS3601 SCALE/MEAT | $5,927.64 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DIGI DPS3602 SCALE/PRINTER | $9,889.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DIGI SM90 BAKERY SCALE/PRIN | $4,912.35 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DOLPHIN 7450 FM/DSD GUN | $3,026.12 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DOLPHIN INTELLIBASE RS232 U | $395.69 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DONUT CS FRM #59/ADD ASS#26 | $34.28 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DRY BAKERY TABLE | $24.32 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DSD SALES/USE TAX | $7.47 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DSD WORKSTATION | $602.88 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DUTRO 6 WHEEL CART | $140.55 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | DUTRO 6 WHEEL CART | $140.55 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EAST ENTRY AUTOMATIC DOOR | $5,392.04 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ELEC ARTICLE SURVEIL SYSTEM | $5,869.56 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ELECTRIC MART CART-GRAY | $88.10 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.96 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EPSON TM-H6000 POS PRINTER | $583.94 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EXIDE PRESTIGE 6000 UPS | $764.59 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | FENCE FOR TRASH DUMPSTER | $182.30 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | FILE CABINET | $0.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | FLOORING | $1,054.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | FOUR-MOST HOT WATER HEATER | $534.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GARY SAFE | $427.76 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GE TV/VCR COMBO | $64.57 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GLENCO STAR S/S REFRIG/XL S | $69.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GLENCO STAR S/S REFRIG/XL S | $69.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GLOBE MEAT SLICER (DEL'S) | $3,263.88 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GONDOLA SHELVING (PROD BK R | $721.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GONDOLA SHELVING/SHELVING | $1,542.16 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GREETING CARD GONDOLAS | $427.76 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | GTE SYSTEM | $700.79 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HAND SCANNER | $204.85 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HEAT SEAL HAND WRAP STATION | $1,276.15 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HEAT SEAL HND WRAP SYSTEM | $977.97 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HEAT SEAL SEALER | $13.91 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HEAVY DUTY INGREDIENT BINS | $548.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HHP DOLPHIN 7450 | $2,547.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HHP DOLPHIN 9550 W/ACCESSOR | $2,276.15 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HIGHBOY CART (DELI) | $20.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HILL PRODUCE CASE 12' | $1,241.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HILL PRODUCE CASE 12' | $1,241.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HILL PRODUCE CASE 12' | $1,241.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HILL PRODUCE CASE 12' | $1,241.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HILL PRODUCE CASE 12' | $1,241.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HILL PRODUCE CASE 12' | $1,241.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HOBART LABELER (MEAT) | $802.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HOBART MEAT SCALE | $267.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HOBART SCALE | $31.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HVAC | $10,492.86 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HYDROLIC HAND PALLET TRUCK | $267.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | HYROLIC HAND PALLET TRUCK | $267.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | INSTALL FF CASES/MEAT CASE | $19,621.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | INSTALL OF KALT WALK-IN | $3,257.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | INSTALL REFRIGERATED CASES | $2,504.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $1,209.18 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $495.11 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" LCD MONITOR | $495.11 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 15" MONITOR | $1,209.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $1,562.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $247.56 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 DIGITAL PANEL DISPLAY | $247.56 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $4,836.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $5,763.46 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END SYSTEM | $1,732.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 MFS I | $11,868.40 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 MFS I 15" LCD MONITOR | $451.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 MFS II | $2,633.36 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 MFS II 15" LCD MONITO | $451.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ISS45 MTX EPF-PAYMENT TERMI | $2,633.36 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KALT 20'X12' WALK-IN FREEZE | $6,011.12 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KALT GROCERY WALK-IN FREEZE | $5,408.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KRONOS TIME CLOCK SYSTEM | $2,615.49 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KRONOS TKC SOFTWARE | $237.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KYSER/KALT DAIRY WLK-IN COO | $7,375.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KYSER/KALT WALK-IN COOLER/P | $4,916.67 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | KYSER/KALT WALK-IN MEAT COO | $5,408.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEISURE CRFT BAK/DELI DISPL | $814.78 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEISURE CRFT BAK/DELI DISPL | $814.77 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEISURE CRFT CONV. TABLE | $419.41 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEISURE CRFT CONV. TABLE | $419.41 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEXMARK E120 PRINTER | $123.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEXMARK E352DN MONOLASER PR | $493.46 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEXMARK E352DN PRINTER | $472.31 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEXMARK E360 PRINTER | $323.72 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LEXMARK T650 PRINTER/CARD | $535.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LOZIER SHELVING | $685.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LOZIER SHELVING | $439.25 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LOZIER SHELVING (HABA) | $2,578.94 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LOZIER SHELVING-PEGBOARD PA | $77.20 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | LUCK'S PROOF BOX | $3,500.69 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGAZINE DISPLAY SHELVING | $560.72 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN BOARD RS232 | $695.53 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SCANNER | $607.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SCANNER | $607.87 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SCANNER/SCALE BOAR | $544.13 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SL SCANNER | $1,040.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SL SCANNER/SCALE | $203.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MAGELLAN SL SCANNER/SCALE | $203.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MART CART | $1,411.48 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MART CART XTI 12 | $1,527.20 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MCS4000 COMTROL | $13,405.79 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MERCO 6' HOT CASE | $104.17 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MICROSOFT SOFTWARE | $183.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MISC IMPROVEMENTS | $19,548.82 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MUZAK MUSIC SYSTEM | $101.18 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW 15HP COPELAND COMPRESSO | $1,317.89 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW AMANA MICROWAVE OVEN | $49.52 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW ANSUL SYSTEM HOOD | $4,364.51 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW COMPRESSOR | $372.14 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW COPELAND COMPRESSOR | $1,185.35 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW GAS FURNACE | $464.63 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW LBC MINI RACK ELEC OVEN | $2,222.04 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW NSF MICROWAVE OVEN | $119.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NEW TRANE GAS FURNACE SYSTE | $310.59 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NORSTAR PHONE/INTERCOM SYST | $2,944.85 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | NSF MICROWAVE OVEN | $93.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OCTAGONAL PRODUCE ROLL AROU | $211.78 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OCTAGONAL PRODUCE ROLL AROU | $211.78 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.71 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OMNI MX860 TERMINAL | $302.70 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | OPTIPLEX GX270 PC | $1,098.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PALLET JACK BT-L2300 27"X48 | $423.38 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PALM M130 HANDHELD | $123.66 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PENTIUM II PC | $460.66 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PENTIUM II PC | $460.66 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PM-HUSSMAN 5-DOOR REACH IN | $3,386.11 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PM-HUSSMAN 5-DOOR REACH IN | $3,386.11 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PM-SOUP POT | $31.07 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP 3 WAY SHARPENING STONE | $50.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP 8-HIGH MEAT ROLL RACK | $100.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP 8-HIGH MEAT ROLL RACK | $100.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP 8-HIGH MEAT ROLL RACK | $100.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP HUSSMANN 5-DOOR FROZEN | $3,033.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP HUSSMANN 5-DOOR FROZEN | $3,033.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP HUSSMANN 5-DOOR FROZEN | $3,033.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP HUSSMANN 5-DOOR FROZEN | $3,033.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP HUSSMANN 5-DOOR FROZEN | $3,033.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP HUSSMANN 5-DOOR FROZEN | $3,033.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP LOZIER SHELVING | $70.34 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PNP MEAT LUG | $50.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | POCKET PC 9550 | $94.42 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | POP-A-LOT POPCORN MACHINE | $545.04 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PRECISION 20 QT MIXER MOD#A | $2,088.49 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PRESSURE WASHER | $220.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PRODUCE CASE INSTALL | $1,034.10 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PRODUCE SIGN KIT/CART | $1,370.53 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | RBX LICENSE INSTALLATION | $2,909.52 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REFURB/PAINT FROZ & MEAT CA | $2,758.43 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REFURBISH 24' MEAT CASE PNP | $884.33 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REFURBISH BREAKROOM | $337.85 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REMODEL FRONT END | $14,224.80 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REMOTE ROOF CONDENSER/RCS08 | $802.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REMOTE ROOF CONDENSER/RCS09 | $802.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | REPAIRED SLICER W/SHARPENER | $878.90 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | ROLL UP DOCK DOOR | $1,315.86 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | RUSSELL 6-FAN COIL | $587.06 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SALES TAX | $20,720.47 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SCANNER BOARD | $226.05 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SECURITY SYSTEM UPGRADE-FIR | $2,356.88 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SELF SERV DONUT CASE | $5,552.39 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SELF-SERVE PASTRY CASE | $2,188.53 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SHOP SMART SIGN | $6,866.10 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SIGNAGE | $253.12 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SIGNATURE CAP SOFTWARE MODU | $576.26 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SMALL DELI S/S SINK | $80.21 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SMALL DELI S/S SINK | $80.21 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SMALL WARES | $0.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SONIC FIREWALL SURVEILLANCE | $60.41 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SONIC FIREWALL-SURVEILLANCE | $540.72 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SOURDOUGH BREAD CART | $12.14 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | STEP-LADDER | $166.77 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | STEP-LADDER | $166.77 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | STORAGE CABINET | $94.80 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE 22X HIGH COLOR | $2,355.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE 32-PORT DVR | $8,525.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM ED | $472.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM EQ | $603.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE DIGITAL CAM EQ | $603.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE HIGH RES PTZ | $1,753.54 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE HIGH RES PTZ | $1,753.54 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | SURVEILLANCE SECURITY SYSTE | $6,246.79 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TRUE SANDWICH PREP TABLE | $988.08 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TWO COUNT CART | $80.21 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TYLER 3-FAN COIL MDL SDA210 | $320.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TYLER 3-FAN COIL(GROC WALK- | $320.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TYLER 3-FAN COIL/PROD WALK- | $320.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TYLER PARASYSTEM MDL RCS099 | $3,195.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TYLER PARASYSTEM MDL VRP120 | $3,195.83 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | TZ210 SONICWALL | $718.00 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | UNIFORMS- SHOP SMART APPARE | $3,673.37 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | UNIX BOX FOR RBX | $369.93 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | UPGRADE DOOR SYSTEM | $78.69 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | USED NISSAN HYSTER J50LP | $11,126.32 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | USED PROPANE FURNACE | $400.01 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | VECTOR FLY TRAPS | $685.29 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | VITA MIX BLENDER | $205.95 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | VITAMIX MACHINE | $686.66 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | WEST ENTRY AUTOMATIC DOOR | $5,290.30 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | Y2K SOFTWARE | $1,965.12 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | Y2K UPDATE (SOFTWARE) | $112.57 |
| Store #49 (Shop Smart), 953 Northcrest Dr., POB 1909, Crescent City CA 95531 | #NAME? | $421.26 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | !1) RUSTIC WOOD DISPLAY PRO | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | #53 TRANSFER COST | $10.82 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | #53 TRANSFER COST | $323.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | #53 TRANSFER COST | $323.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | #53 TRANSFER COST | $323.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | #53 TRANSFER COST | $52.31 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | #53 TRANSFER COST | $3.64 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (185) 4' GONDOLAS | $44,772.59 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (2) BAKERY TRANSFER RACKS/P | $86.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (2) BAKERY TRAY HOLDERS | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (2) CHAIRS | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (2) WOODEN DESKS | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (20) DOORS FOR BEV. COOLER | $6,833.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (25) PRECISION SHOPPING CAR | $745.89 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (25)PRECISION SHOPPING CART | $745.89 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (3) 10' SHELVING (MEAT) | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (3) 6' SHELVING 4-SHELF | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (3) METAL DESKS | $341.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (3) VECTOR FLY TRAPS | $106.22 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (4) 6-WHEEL CARTS | $288.18 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (4) BOTTLE CARTS | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (4) GREETING CARD RACKS | $455.54 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (6) IHC BOARDS | $533.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (6) MAIN PROCESSOR BOARDS | $571.41 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | (7) 8-HIGH PLATTER CARTS | $745.03 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ***SIGN FACES-CABNET,PLAZA,REA | $6,705.93 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 10' 3-WELL PLATTER SINK | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 10' S/S TABLE (MEAT) | $341.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 10-2 TIER SHOPPING CARTS | $103.34 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 10-IP11S SHORETEL PHONES | $294.89 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL 5-DK DAIRY/D CASE | $3,392.23 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MILK/CHEESE CASE | $1,708.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MILK/CHEESE CASE | $1,708.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MILK/CHEESE CASE | $1,708.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MIRRORED PROD. CAS | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MIRRORED PROD. CAS | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MIRRORED PROD. CAS | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL MIRRORED PROD. CAS | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL UPRT F/F REACH-IN | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL UPRT F/F REACH-IN | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL UPRT F/F REACH-IN | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 12' HILL UPRT F/F REACH-IN | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 15"DRY FREESTAND SAMPLER UN | $97.59 |

*Value is book value.*

In re C K Market, Inc.                                                                      Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 17" MONITOR | $51.16 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 20-EXTENSION ONLY LICENSE | $995.56 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 20-RECONDITIONED CARTS | $536.62 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 20-RECONDITIONED CARTS | $536.62 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 22' DELI WRK TBL/STORAGE | $2,847.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 2-DR FLORAL COOLER (USED) | $763.90 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 2-FAN SNYDER COIL | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 2-FAN SNYDER COIL (MT) | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3/D END CAP ON WHEELS | $518.98 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 36"X36" OAK BAKERY DIS. TAB | $590.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 36"X36" OAK BAKERY DIS.TABL | $590.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3-FAN COIL | $341.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3-FAN COIL | $341.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3-FAN COIL | $341.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3-FAN COIL | $341.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3-SHELF PRODUCE CART | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3-WELL S/S SINK (BAK/DELI) | $569.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 3X4/1X4 END BASE SET | $248.09 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 4' MEAT TABLE W/BACKSPLASH | $901.72 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 4-DRAWER LEGAL FILE CABINET | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 4-FAN COIL | $455.54 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 4-TUB HOLDER (MEAT) | $142.38 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 5' S/S TABLE (DELI) | $284.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 5' S/S TABLE (DELI) | $284.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 5' WOOD TBLE W/UNDERSHELF | $284.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 5'4" METRO SHELF | $284.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 5'8" KYSER-WARREN HOT CASE | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 6' COUNTER | $1,993.04 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 6' POLY-TOP S/S CUTTING TBL | $512.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 7 1/2HP COPELAND COMPRESSOR | $390.98 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 7'8" HILL 3-DOOR F/MEAT | $3,407.30 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 7'8" HILL 3-DOOR F/MEAT | $3,407.30 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' 3-DECK MEAT CASE | $1,742.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' 3-DECK MEAT CASE | $1,742.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' HILL 5-DK DAIRY/D CASE | $2,259.43 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' HILL 5-DK DELI/D CASE | $2,259.43 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' HILL DELI/MEAT CASE | $1,993.04 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' HILL DELI/MEAT CASE | $1,993.04 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' HUSSMAN MT CASE | $2,503.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' HUSSMAN MT CASE | $2,503.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8' MAPLE TBLE W/UNDERSHELF | $569.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8'4" KYSER-WARREN COLD CASE | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 8'4" KYSER-WARREN OPEN CASE | $2,562.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 96" OAK BANANA TABLE END CA | $1,613.45 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 9RS COPELAND COMPRESSOR | $853.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | 9RS3 COPELAND COMPRESSOR | $1,978.96 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ADDITIONAL LABOR OMNI MX86 | $178.35 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ALUMINUM AWINING /RECYCLE | $1,023.62 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ALUMINUM AWNING/RECYCL.MACH | $1,014.65 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | AMANA MICROWAVE | $119.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | APC SYMMETRA UPS (USED) | $3,373.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BACK-UPS TOWER | $154.47 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAK/DELI TRANSFER CART | $65.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAKERS-AID DECK OVEN | $8,541.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAKERS-AID PROOFER 2/DR | $1,138.87 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAKERY BOOTH 10'6"X23" | $572.23 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAKERY TRAY HOLDER | $170.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAKERY TRAY HOLDER | $170.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BAKERY TRAY HOLDER | $170.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BASS SYSTEM - HARDWARE | $1,607.54 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BASS SYSTEM - SOFTWARE | $2,410.97 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BBK FRYER | $785.72 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BKI FRYER/FILTER SYSTEM | $6,388.61 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BOHN AIR CONDITIONER | $1,993.04 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BOTTLE CART | $24.89 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | BRIGHT & CLEAN | $146.34 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CAPACITY HANGING SCALE | $39.28 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CAPACITY HANGING SCALE | $39.28 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CAPACITY HANGING SCALE | $39.28 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CART CORRAL | $150.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CART CORRAL | $150.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CATALINA INSTALLATION | $200.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CHAIR | $25.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CHAIR | $25.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CHICKEN WRMR UNDR/ROTISSERI | $1,138.87 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CISCO 1200 ACCESS POINT | $702.96 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CLEAN & BRIGHT PACKAGE | $8,150.54 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CLIMATIC CONTROL AIR COND. | $854.17 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COMPRESSOR | $85.82 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COMPRESSOR/ROOF | $2,491.34 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COMPRESSOR/ROOF/OFFICE | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COMTECH 2000 PLASTIC COMPAC | $2,277.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CONTOURED DISPLAY LOW BASE | $721.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPE. COMPRESSOR (BLOOM BOX | $493.34 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPELAND COMPRESSOR | $1,152.76 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPELAND COMPRESSOR | $211.55 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPELAND COMPRESSOR | $211.94 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPELAND COMPRESSOR | $2,265.78 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPELAND COMPRESSOR | $3,918.09 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPELAND COMPRESSOR | $356.61 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPLEMATIC COMPRESSOR | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPLEMATIC COMPRESSOR | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPLEMATIC COMPRESSOR | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPLEMATIC COMPRESSOR | $2,491.34 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPLEMATIC COMPRESSOR | $1,708.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COPLEMATIC COMPRESSOR | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | COUNTER WRAPPER | $130.95 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | CUSTOM PREFORMED COUNTER | $452.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DELI CASE | $260.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DELI/BAR/ESPRESSO MENU BOAR | $746.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DELL OPTIPLEX 760 MANAGER P | $810.76 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DELL OPTIPLEX GX270 PC | $1,028.25 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DIGI DP90 PRINTER | $2,294.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DIGI DPS 3602 SCALE/PRINTER | $9,211.60 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DIGI HEAT SEAL HAND WRAP | $1,188.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DIGI SM90 SCALE/PRINTER | $2,943.40 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DIGI SM90 SCALE/PRINTER | $2,943.40 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DOLPHIN 9550 CRADLE & BATT | $2,094.93 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DOVE TABLETOP WRAPPER PT-48 | $172.92 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DSD STORAGE CABINET | $465.02 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DUNNAGE RACKS-4 SECTIONS | $420.08 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | DVD FLOOR FLIP FRAME DISPLA | $271.43 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | E360 PRINTER | $352.53 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ELEC. INSTALL/MEAT CASES | $2,972.60 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EPSON TM-H6000 POS PRINTER | $540.44 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EQUIPMENT-CLOSING COSTS | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EXTERIOR PAINTING | $4,954.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | FAX MACHINE | $93.75 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | FIRE EXTINGUISHERS | $129.69 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | FRANKLIN HOT PLATE WRAPPER | $854.17 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | GREY PLASTIC CART | $84.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HAND SCANNER | $182.90 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HAND TRUCK | $68.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HAND TRUCK | $68.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HAND TRUCK | $68.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HAND TRUCK | $68.33 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HAND WASH WALL SINK | $88.55 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HHP DOLPHIN9550 WIRELS MOBC | $2,132.23 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 2 DECK PRODUCE CAS | $880.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 2 DECK PRODUCE CAS | $880.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 2 DECK PRODUCE CAS | $880.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 2 DECK PRODUCE CAS | $880.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART #5801-2 MEAT SAW | $3,580.67 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART GRINDER MDL #4146 | $576.41 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART MIXER 20 QT | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART SCALE | $392.84 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART SLICER | $740.29 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART SLICER | $1,252.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOBART SLICER | $1,252.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOOVER VACUUM | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOSHIZAKI ICE FLAKER | $4,626.29 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HOSHKOSH MODULAR FLAKER W/B | $1,239.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | HP LASERJET 1300 | $367.25 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ICE MACHINE | $1,588.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | IMPERIAL DARY/BEV COOLR 12X | $8,825.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | IMPERIAL GROC. WLK-IN 14X14 | $7,375.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | IMPERIAL ICE/CRM FREEZR 14X | $7,375.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | IMPERIAL MEAT COOLER 12X30X | $7,375.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | IMPERIAL PRODUCE COOLR 14X2 | $5,900.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL 2-3 FAN EVAP COILS | $790.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL 5DK PRODUCE FRM 991 | $7,663.94 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL LIGHT FIXTURES | $259.72 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL MEAT CASE & COMPRES | $2,782.31 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL PNP COMPRESSOR #293 | $909.62 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL UPS SYSTEM #30071 | $2,879.77 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | INSTALL/REFURB PRODUCE CASE | $6,264.07 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 15" LCD MONITOR | $1,770.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 15" LCD MONITOR | $1,770.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 15" LCD MONITOR | $1,770.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 15" LCD MONITOR | $1,770.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 15" LCD MONITOR | $1,770.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 15" LCD MONITOR | $1,770.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 DIGITAL PANEL DISPLAY | $885.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 DIGITAL PANEL DISPLAY | $885.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 DIGITAL PANEL DISPLAY | $885.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 DIGITAL PANEL DISPLAY | $885.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 DIGITAL PANEL DISPLAY | $885.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 DIGITAL PANEL DISPLAY | $885.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END SYSTEM | $6,195.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END SYSTEM | $6,195.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END SYSTEM | $6,195.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END SYSTEM | $6,195.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END SYSTEM | $6,195.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END SYSTEM | $6,195.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 FRONT END-LICENSE | $14,584.02 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 MFS I | $8,105.23 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 MFS I-15" LCD MONITOR | $1,770.27 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 MFS II | $1,796.53 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ISS45 MTX EPF PAYMENT TERMI | $1,796.53 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KIDDE FIRE SYSTEM OVER HOOD | $569.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KILLION CHECKSTAND | $739.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KILLION CHECKSTAND | $739.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KILLION CHECKSTAND | $739.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KILLION CHECKSTAND | $739.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KILLION CHECKSTAND | $739.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KOPY KAKE MACHINE | $199.29 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KRONOS HORIZ. BADGE RACKS | $88.15 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | KRONOS TIME CLOCK SYSTEM | $2,334.15 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LAMBERTSON SNGL S/S SINK | $427.08 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LARKIN CONDENSER MDL FCB-3 | $2,017.34 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LATE BILLING FOR ASSET 3738 | $625.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LED CASE LIGHTING UPGRADE | $5,437.45 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LENNOX AIR CONDITIONER | $1,993.04 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LEXMARK E360 PRINTER | $410.27 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LEXMARK T612N PRINTER | $364.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LEXMARK T630 PRINTER | $689.99 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LEXMARK T650 PRINTER/CABLE | $604.07 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LIGHT FIXTURES | $394.39 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LIGHTING RETROFIT | $10,804.97 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | LUCK'S 4'11" SELF-SRV DONUT | $2,847.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAGAZINE DISPLAY SHELVING | $167.56 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAGELLAN SCANNER | $990.22 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAGELLAN SCANNER | $990.22 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAGELLAN SCANNER | $990.25 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAGELLAN SCANNER/SCALE | $1,141.48 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAJOR SAFE | $854.17 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MAJOR SAFE | $854.17 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MANITOWOC ICE MACHINE/CUBER | $1,127.96 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | METAL DESK (DWNSTRS OFFICE) | $142.38 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MICROSOFT SOFTWARE | $171.40 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MISC. BAK/DELI SMALL WARES | $3,160.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MISC. GROCERY SMALL WARES | $569.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MISC. MEAT SMALL WARES | $2,847.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MISC. OFFICE EQUIP | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MISC. PRODUCE SMALL WARES | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | MM4 CHICKEN 4' MOBILE MERCH | $3,397.78 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW 3HP COPELAND COMPRESSOR | $606.88 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW 5HP COPELAND COMPRESSOR | $434.26 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW 6FT TYLER EVAP COIL | $391.37 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW 71/2 COPELAND COMPRESSO | $334.97 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW COPELAND COMPRESSOR | $778.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW DELI CASE | $100.67 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW FENCE | $374.65 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW PALLET JACK | $66.90 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NEW ROTISSERIE | $17.50 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NT WORKSTATION/COMPUTER | $613.62 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | NU-VIEW CHICKEN ROTISSERIE | $2,277.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OLIVER BREAD SLICER | $1,423.63 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OMNI MX860 TERMINAL | $279.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OMNI MX860 TERMINAL | $279.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OMNI MX860 TERMINAL | $279.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OMNI MX860 TERMINAL | $279.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OMNI MX860 TERMINAL | $279.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OMNI MX860 TERMINAL | $279.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | OVERHEAD PIPING-FROZ CASES | $1,730.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PAINT STORE EXTERIOR | $4,617.75 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PALLET JACK | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PALM M130 HANDHELD | $123.66 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PAVING | $5,397.23 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PENCO METAL LOCKERS | $437.29 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PM-COPELAND COMPRESSOR 9RS3 | $932.89 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PNP LALA-031A-TAC COMPRESSO | $469.47 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | POLY-TOP CUTTING TABLE | $170.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | POLY-TOP CUTTING TABLE | $170.83 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | POST & ROPE GRAVEL LOT | $2,269.43 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRENTICE BALER (BKROOM) | $2,847.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PREP TABLE | $57.68 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRESSURE WASHER | $268.13 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRINTER /PIBBOARD & CABLE | $246.44 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRODUCE CART | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRODUCE MISTER BAR | $1,242.29 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRODUCE MISTING SYSTEM | $1,993.04 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRODUCE SIGN KIT | $1,252.27 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PRODUCE WORK TABLE 6'8" | $284.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PSEUDOEPHEDRINE CABINET | $337.58 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | PURCHASED ELEC/INSTALL COST | $62,990.37 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RACK #1 | $3,701.37 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RACK #2 | $3,701.37 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RAY'S FOOD PLACE SIGN | $7,493.07 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RAYTEK THERMOMETER GUN | $86.07 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RBX LICENSE/INSTALLATION | $2,967.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RCA TV/VCR COMBO | $83.55 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | READER BOARD FACES | $403.57 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | READERBOARD SIGN FACES | $1,313.90 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RECEIVING DESK-BACK ROOM | $56.96 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | RECIPE STAND | $366.39 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | REFURB CASES AND INSTALL | $7,372.85 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | REMODEL MEAT DEPT | $5,247.36 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | ROTISSERIE MOD 950/5 W/ACCE | $12,153.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | S/S 8' HOOD OVER OVEN | $2,847.21 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | S/S HAND SINK | $85.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | S/S PRODUCE SINK/ONE WELL | $284.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | S/S SINK (BRKROOM) | $85.42 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SCALECON INSTALL | $952.80 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SCALECON INSTALL | $960.91 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SHORETEL SWITCH/LABOR | $528.13 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SILENT SECURITY SYSTEM | $233.35 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SINGLE S/S HANDWASH SINK | $142.38 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SIX-WHEELER CART | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SIX-WHEELER CART | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SIX-WHEELER CART | $227.79 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SONICWALL & LICENSE | $555.72 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | STRIP CURTAIN | $118.12 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE DETERRENCE MON | $2,496.99 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SURVEILLANCE SECURITY SYSTE | $5,448.43 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | SWAMP COOLER | $611.14 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | TFC COMPRESSOR 9R53076A | $2,956.72 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | TRITON ATM MACHINE | $2,095.22 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | TRUE SANDWICH PREP. TABLE | $687.59 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | TZ210 SONICWALL | $663.55 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | UL 300 FIRE SUPPRESSION SYS | $939.16 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | UNIX BOX FOR RBX | $344.92 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | USED 71/2 COPELAND COMPRESS | $1,095.60 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | VITAMIX MACHINE | $643.69 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | WHEEL CHAIR | $0.00 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | WILDER TABLE | $569.46 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #50 (Ray's), 48067 Hwy 58, POB 755, Oakridge OR 97463 | Y2K UPDATE (SOFTWARE) | $156.20 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | #53 TRANSFER COST | $5.41 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (1) FAN COIL - RANCO | $113.87 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (12) REACH-THROUGH DRS/COOL | $2,950.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (129) 4' GONDOLA SHELVING | $31,219.79 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (2) 4' WOODEN PROD BINS | $69.60 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (2) 5 1/2' LONG SHELVING/2 | $65.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (2) 8-HIGH MEAT CARTS | $115.26 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (2) FAN COIL (LARGE) | $227.79 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (2) FAN COIL/WITT MDL CE-13 | $227.79 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (20) TYLER FRZN FD SHELVES | $618.23 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (3) COMPT S/S SINK | $427.08 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (3) DESKS | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (3) FILING CABINETS | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (3) HONEYMAN HAND TRUCKS | $280.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (3) SECRETARIAL CHAIRS | $0.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (4) REGISTER DRAWERS | $191.67 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (4) SHELVING 64" H 5 1/2' L | $261.89 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | (50) SHOPPING CARTS (JR) | $3,289.62 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ***(3) FAN COIL-MC JUAY, INC. | $341.67 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 1 1/2 HP COPELAND COMPRESSO | $191.75 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 10-2 TIER SHOPPING CARTS | $103.34 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 12' HILL 5-DECK CASE | $2,581.25 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 12' HILL 5-DECK CASE | $2,581.25 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 12' HUSSMAN 3-DK MEAT CASE | $666.87 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 12X136X36 ADJUSTABLE SHELVE | $1,489.46 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 15"DRY FREESTAND SAMPLER UN | $36.91 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 2 LARGER LEATHER CHAIRS | $90.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 2400 PSI PRESSURE WASHER | $247.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 2-DOOR STAND FOR COPIER | $26.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 3 PK WIRE HANDLE HAND BASKE | $80.82 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 30"X8' STAINLESS TABLE W/ | TROUTDALE| 5.0| 150.00| 150.00| 150.00| .00| 150.00| |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 3-HSP COMPRESSOR | $876.09 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 4' METAL SHELVING (SMALL) | $65.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 4-TIER CLOSEOUT RACK | $129.70 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 4'X36" S/S TP TABLE W/DRAWE | $79.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 4X3REDOAK EURO TABLE W/SHEL | $536.60 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 4X3REDOAK EURO TABLE W/SHEL | $536.60 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 5 1/2' METAL SHELVING (2-SH | $65.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 5 1/2' METAL SHELVING (2-SH | $65.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 5 1/2' METAL SHELVING (2-SH | $65.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 5-TUB HOLDER | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 7-1/2 HP COPELAND COMPRESSO | $1,373.61 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 8' HILL 5-DECK CASE | $1,720.83 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 8' HULLMAN 3-DK MEAT CASE | $533.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 8' METAL SHELVING (3-SHELF) | $196.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | 8' WORK TABLE W/SHELVES | $130.95 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ADDITIONAL LABOR OMNI MX86 | $118.90 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | AIR COMPRESSOR | $854.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ANSEL FIRE SUPP. SYSTEM | $691.67 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | BACK-UPS LS 700 120VAC | $138.68 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | BALER - EASTSIDE MACHINE CO | $2,277.79 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | BRIGHT & CLEAN | $160.53 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | BT HANDLIFTER | $130.95 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | BUTCHER BOY MIX/GRNDR 150-4 | $316.67 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CATALINA #2127 CONVERSION | $353.56 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CATALINA UPDATE | $633.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CHATILLON PROD HANGING SCAL | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CHESTER FR. FRYER (FR SUP Y | $1,111.46 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CIGARETTE DISPLAY | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CISCO 1200 ACCESS POINT | $702.96 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | CLOTHING END BASE | $290.04 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | COMPRESSOR | $2,491.34 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | COMPRESSOR | $1,993.04 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | COMPRESSOR | $2,491.34 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | COMPRESSOR | $130.95 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | COMPRESSOR (MEAT WALK-IN) | $896.01 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | COPELAND COMPRESSOR HP3 | $835.81 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DAYTON HOOD (OVER FRYER) | $2,190.26 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DELL OPTIPLEX GX270 PC | $1,028.25 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DELL PC W/ MONITOR | $1,500.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DIGI DPS3602 SCALE/PRINTER | $9,227.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DRY PROD TBLE/5-BINS @ SIDE | $569.42 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DRY PRODUCE TABLE | $284.71 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DRY PRODUCE TABLE | $284.71 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DRY PRODUCE TABLE | $284.71 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | DSD STORAGE CABINET | $465.02 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EMPLOYEE LOCKERS | $297.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EPSON TM-H6000 POS PRINTER | $541.33 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EPSON TM-H6000 POS PRINTER | $541.32 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EQUIPMENT-CLOSING COSTS | $0.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | FRACTAL/ASTECH MIST BAR | $996.83 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | GARY 2-COMPT SAFE | $288.18 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HAND TRUCK | $31.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HANDSINK | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HEAT SEAL HAND WRAP STATION | $1,190.62 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HHP DOLPHIN 7450 PDT | $2,769.62 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HOBART MEAT CUTTER #6216 | $512.50 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HOBART SLICER | $1,376.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HOBART TENDERIZER | $427.08 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | HP COPELAND COMPRESSOR | $604.49 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | IFI 4' 4DK REFRIG CASE | $1,593.75 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | INSTALL 8'5DK PRODUCE CASE | $3,119.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | INSTALL ICE MACHINE | $160.95 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | INSTALL MEAT CASES | $2,158.68 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | INSTALL. REGISTER/SCANNERS | $588.42 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISLE/CHECKSTAND SIGNS | $742.72 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 15" LCD MONITOR | $1,908.88 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 15" LCD MONITOR | $1,908.88 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 15" LCD MONITOR | $1,908.88 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 15" LCD MONITOR | $1,908.88 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 DIGITAL PANEL DISPLAY | $954.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 DIGITAL PANEL DISPLAY | $954.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 DIGITAL PANEL DISPLAY | $954.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 DIGITAL PANEL DISPLAY | $954.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 FRONT END SYSTEM | $6,681.09 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 FRONT END SYSTEM | $6,681.09 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 FRONT END SYSTEM | $6,681.09 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 FRONT END SYSTEM | $6,681.09 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 FRONT END-LICENSE | $12,722.23 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 MFS 1 | $8,739.93 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 MFS I-15" LCD MONITOR | $1,908.73 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 MFS II | $1,937.23 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ISS45 MTX EPF PAYMENT TERMI | $1,937.23 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | JOHNSON-PACIFIC FLOOR SAFE | $455.54 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | KILLION SELF CONT EGG CASE | $1,634.58 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | KRONOS HOZ. BADGE RACKS | $88.14 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | KRONOS TIME CLOCK SYSTEM | $2,271.53 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | KRONOS TKC WINDOWS/SOFTWARE | $60.94 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LED CASE LIGHTING UPGRADE | $3,042.24 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LEXMARK E360 PRINTER | $299.04 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LEXMARK E360 PRINTER | $137.36 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LEXMARK E360DN PRINTER | $390.68 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LEXMARK T650 PRINTER | $191.56 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LOZIER 78X48 END DISPLAY | $91.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LOZIER 78X48 END DISPLAY | $91.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LOZIER 78X48 END DISPLAY | $91.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LOZIER END BASE | $79.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LOZIER END BASE | $79.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | LOZIER END BASE | $79.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MAGAZINE DISPLAY SHELVING | $111.70 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MAGELLAN SCANNER/SCALE | $724.21 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MAGELLAN SCANNER/SCALE | $724.21 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MAGELLAN SCANNERS W/BOARDS | $2,130.80 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MANITOWOC ICE MAKER | $986.82 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MICROSOFT SOFTWARE | $171.40 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MISC. SMALL WARES | $449.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | MUZAK PHONE SYSTEM | $2,771.12 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | NEW 7-1/2HP CARLYLE COMPRES | $1,290.84 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | NEW COPELAND COMPRESSOR | $802.08 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | NEW FRONT SLIDING DOOR/FRAM | $6,004.38 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | NT WORKSTATION/COMPUTER | $613.62 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | OMNI MX860 TERMINAL | $279.80 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | OMNI MX860 TERMINAL | $279.80 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | OMNI MX860 TERMINAL | $279.80 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | OMNI MX860 TERMINAL | $279.80 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | OVERHEAD HEATER MDL #FT1437 | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | OVERHEAD HEATER MDL #R-7536 | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | PALM M130 HANDHELD | $123.66 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | PRODUCE SIGN KIT | $1,604.01 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | PRODUCE WORK TABLE | $26.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | PURCHASED ELEC./INSTALL COS | $9,395.83 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | PYLON SIGN | $5,386.99 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | RAYTEK THERMOMETER GUN | $86.07 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | RBX LICENSE/INSTALLATION | $2,967.71 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | RCA TV/VCR COMBO | $83.55 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | READY-PAY INSTALLATION | $530.24 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | RED "E" HOT WATER HEATER | $130.95 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | REFRIGERATED CASE | $3,981.32 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | REMODEL | $797.62 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | RETROFIT LIGHTING | $6,723.54 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | REYNOLDS CE3 CHECKSTAND | $1,813.84 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | REYNOLDS CE3 CHECKSTAND | $1,813.84 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | REYNOLDS CE3 CHECKSTAND | $1,813.84 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | REYNOLDS CE3 CHECKSTAND | $1,813.85 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ROOFTOP COND/W WEATHER PROO | $2,305.57 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | ROOFTOP CONDENSING UNIT | $1,966.67 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | S/S PRODUCE SINK | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SAFE-FREIGHT | $204.15 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SCALECON INSTALL | $950.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SECURITY SYSTEM | $1,417.77 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SELF SERV PASTRY CASE | $420.87 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SHELVING 99" LONG | $39.28 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SILENT SECURITY SYSTEM | $233.35 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SIX WHEELER CART | $26.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SIX WHEELER CART | $26.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SOFTWARE SITE LICENSE | $1,011.34 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SONICWALL & LICENSE | $555.72 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | STORE SIGN | $5,386.99 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TRAEGER BBQ | $895.84 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TRITON ATM | $4,224.22 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 3-DK PROD CASE | $2,020.83 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 3-DK PROD. CASE | $2,020.83 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 3-DK PROD. CASE | $2,020.83 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 5-DR F/F CASE | $4,183.12 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 5-DR F/F CASE | $4,183.12 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 5-DR F/F CASE | $4,184.38 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 12' 5-DR I/C CASE | $3,712.14 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER 8' 5 DECK DELI CASE | $1,385.19 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER GROCERY FREEZER | $5,654.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER MEAT FREEZER 12X18X10 | $6,612.92 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER PRODUCE COOLER | $4,916.67 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TYLER WALK-IN BEVERAGE COOL | $5,654.17 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | TZ210 SONICWALL | $663.55 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | UNIX BOX FOR RBX | $344.92 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | UPS APC SYMMETRA SYSTEM | $2,217.95 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | VECTOR FLY TRAP | $35.41 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | WALL REPAIR STOCKING AREA | $1,181.00 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | WOOD'S DESK TOP P/C | $562.44 |
| Store #51 (Ray's), 35831 Hwy 58, POB 459, Pleasant Hill OR 97455 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | #53 TRANSFER COST | $71.88 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (12) HAND BASKET-GREEN | $64.98 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (12) HAND BASKET-RED | $64.98 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (19) ANTHONY DOORS/WALK-IN | $5,900.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (2) 2-DRAWER FILE CABINETS | $59.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (2) RED EURO TABLE | $1,076.95 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (213) 5' GONDOLA SHELVING | $59,344.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (24) HAND BASKET-BLUE | $130.04 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (3) 8 HIGH ALUM. PLATTER CA | $423.46 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (30) REHRIG SHOPPING CARTS | $2,200.55 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (4) 12' TRAYS MEAT RACKS | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (4) 3'X7' BESAM VISION DOOR | $11,221.59 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (4) HEAT RECLAIM VALVES | $268.45 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | (5) STOCK CARTS | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ***200,000 BTU DUCT FURNACE | $3,251.79 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ***20QT VARIMIXER W/BOWL,HOOK, | $444.41 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ***CONVRTR,CNTRL CARD,NIC,PRTS | $339.72 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ***MISC. POTS, PANS, UTENSILS | $1,613.68 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 1 DOOR TRUE SANDWCH PREP RE | $536.59 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 1 HP COMPRESSOR | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 1 HP COMPRESSOR | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 1 HP COPLEMATIC COMPRESSOR | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 1/5 HP COPLEMATIC COMPRESSO | $1,493.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 1000W MICROWAVE DIAL CONTRO | $308.32 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 10'X8' WALK-IN COOLER | $5,162.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER CHEESE CASE | $1,720.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER CHEESE CASE | $1,720.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER COFFIN MEAT CASE | $2,851.67 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER DELI-MT CASE W/5 | $2,851.67 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER DRY PROD CASE | $1,720.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER DRY PROD CASE | $1,720.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER MEAT CASE W/3 SHL | $2,851.67 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER REFR PROD CASE | $2,704.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER REFR PROD CASE | $2,704.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER REFR PROD CASE | $2,704.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12' TYLER REFR PROD CASE | $2,704.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12"DRY DOME SAMPLER UNIT | $90.62 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 12'X10' PROD WALK-IN COOLER | $4,179.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 2 HP COMPRESSOR | $447.92 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 24'X12' MEAT WALK-IN COOLER | $7,620.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 250 GIG HARD DRIVE | $126.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 250 GIG HARD DRIVE | $126.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 250 GIG HARD DRIVE | $126.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 250 GIG HARD DRIVE | $126.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 250 GIG HARD DRIVE | $126.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 250 GIG HARD DRIVE | $126.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 2-FAN COIL | $238.90 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 2-FAN DAIRY WALK-IN COIL | $150.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3 COMPARTMENT SINK MDL3C172 | $1,437.34 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3 HP COMPRESSOR | $1,493.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3 HP COMPRESSOR | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3 HP COMPRESSOR | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3 HP COPLEMATIC COMPRESSOR | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3' TRUE REFRIGERATOR | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 30" COUNTER-TOP DONUT CASE | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 30" POLY TOP WORK TABLE | $238.90 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 30" POLY TOP WORK TABLE | $238.90 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 30X96 TABLE W/BACKSPLASH/UN | $418.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 32' HUSSMAN UP-RITE F/F CAS | $7,375.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 36' HUSSMAN UP-RITE F/F CAS | $8,604.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3-COMPT. SINK 33.5X104 | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3-FAN BOHN COIL | $358.33 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 3-FAN COIL | $358.33 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 4 PK WIRE HANDLE HAND BASKE | $110.09 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 4' PLASTIC SHELF UNITS (4) | $225.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 48' BEV/DELI WALK-IN | $9,046.67 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 4-DRAWER FILE CABINET | $29.85 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 4-FAN BOHN COIL | $477.76 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 4-FAN BOHN COIL | $477.76 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 4-FAN LAC COIL | $477.76 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 5HP MEDTEMP COMPRESSOR-COPE | $2,127.18 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 6' RAY'S FOOD PLACE SIGN | $6,318.08 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 6' TYLER ICF8 REF. DELI CAS | $1,475.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 60X30 DESK | $0.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 68' LOZIER SHELVING | $5,011.55 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 6-WHEEL CART DUTRO SM18-53 | $151.32 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 6-WHEEL CART DUTRO SM18-53 | $151.32 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 6-WHEEL CART DUTRO SM18-53 | $151.32 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 7 1/2HP COMPRESSOR | $2,834.80 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 8' METRO RACK #2448 | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 8' TYLER COFFIN MEAT CASE | $2,341.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 8' TYLER DEL-MT CASE W/5 SH | $1,927.33 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | 9' S/S SINK--TRIPLE COMPT | $625.01 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ACER 17" MONITOR | $169.97 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ADDITIONAL LABOR OMNI MX86 | $208.08 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | AIR HANDLER DUCT SYSTEM | $2,581.25 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | AXIOHM A760 THRMAL PRINTER | $458.63 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BACKUP ES750 | $82.31 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BBQ ALF-F ELECTRIC DEEP FRY | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BBQ FH-22 VENTLESS HOOD | $1,493.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BBQ WDC 5-WELL HOT DELI CAS | $737.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BERKEL MEAT TENDERIZER | $260.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BIRO MIXER/GRINDER | $6,926.87 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BRIGHT & CLEAN | $597.86 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | BRIO MEAT TENDERIZER HVY DT | $655.84 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CASE INSTALLATION | $2,734.23 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CATALINA INSTALLATION | $200.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHASE CURTAIN DOOR | $206.04 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHECKSTAND | $2,345.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHECKSTAND | $2,345.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHECKSTAND | $2,345.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHECKSTAND | $2,345.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHECKSTAND | $2,345.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CHECKSTAND INSTALL. | $3,623.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CLEAN & BRIGHT | $16,325.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPARTMENT SINK 28.5X22 | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR | $447.92 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR | $597.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR | $132.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR | $132.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR | $1,072.92 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR-FROM#53 | $1,562.51 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COMPRESSOR-REACH IN FROZ FO | $2,482.28 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CONDENSING UNIT | $1,502.08 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | CONDENSING UNIT | $1,502.08 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COPELAND COMPRESSOR | $776.04 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COPELAND COMPRESSOR | $1,099.59 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COPELAND COMPRESSOR | $151.89 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | COUNTER TOP DELI MERCHANDIS | $141.64 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DEINSTALLATION FEE | $362.67 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DEINSTALLATION FEE | $362.67 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DELI/BAK/ESPRESSO MENU BOAR | $394.85 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DELI/BAKERY CABINETS | $2,986.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DELL OPTIPLEX 760 MANAGER P | $877.64 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DELL OPTIPLEX GX270 MGR PC | $1,103.66 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DESK | $59.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DIGI DP90 BAKERY PRINTER | $2,508.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DIGI DPS 3602 SCALE/PRINTER | $11,290.22 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DIGI HEAT SEAL HAND WRAP | $1,270.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DIGI SM90 SCALE/PRINTER | $3,529.68 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DIGITAL PORTION SCALE/TIMER | $27.84 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DOYON OVEN PROOFER | $500.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DSD LOCKING CABINET | $495.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DSD SALES/USE TAX | $110.92 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | DVD FLOOR FLIP FRAME DISPLA | $282.06 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.11 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EPSON TM-H6000 POS PRINTER | $584.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EQUIPMENT-CLOSING COSTS/FEE | $704.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EQUIPMENT-SALES TAX | $6,365.18 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EXTERIOR LIGHTING | $1,092.14 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | EXTREME LP SOFTWRE LICENSE | $2,437.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | GLASS 4 SIDED MERCHANDISER | $1,088.25 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | GLOBE MANUAL SLICER | $1,373.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | GREASE TRAP SYSTEM /200 SER | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HAND SCANNER | $258.56 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HAND SINK | $89.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HANGING PRODUCE SCALE | $89.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HANGING PRODUCE SCALE | $89.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HANGING PRODUCE SCALE | $89.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HANGING PRODUCE SCALE | $89.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HEAT RECLAIMER | $1,045.15 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HEAT SEAL CNTR TOP HAND WRA | $182.84 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HENNY PENNY 5WELL MERCHANDI | $2,941.12 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HHP IT3800 LR-11 HAND SCANN | $243.24 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HHP IT3800 LR-11 HAND SCANN | $301.87 |

*Value is book value.*

In re C K Market, Inc.                                                  Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HILL 4-DR RCH-IN FF CASE | $432.46 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HILL 5-DR RCH-IN FF CASE | $559.09 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HOBART MEAT SAW | $3,414.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HOBART SLICER MODEL 1612 | $0.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HON STACKAWAY CHAIRS (4) | $72.21 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HOT CASE | $39.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HP LASERJET 1200 | $299.43 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | HS-29-090-37 CONDENSING UNI | $1,908.77 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | INLINE DUCT FURNACE | $737.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | INSTALL 3-WELL SINK | $584.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | INSTALL ADD ON ASSET 39917 | $309.59 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | INSTALL FF CASES | $2,223.47 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | INSTALL ICE CREAM CASES | $5,223.37 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | INSTALLATION UPS SYSTEM | $887.05 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 15" LCD MONITOR-BACK | $499.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 ACER MID TOWER | $1,599.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS4 FRONT END SYSTEM | $6,987.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END SYSTEM | $6,987.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END SYSTEM | $6,987.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END SYSTEM | $6,987.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END SYSTEM | $6,987.13 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END SYSTEM | $6,987.14 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END SYSTEM | $6,987.14 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END-LICENSE | $13,603.39 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 FRONT END-LICENSE | $16,638.73 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 G5 RAID TOWER SERVER | $5,200.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | ISS45 MTX EPF-PAYMENT TERMI | $3,607.89 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | KILKOM BALER MDL K-3-5 | $2,388.90 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | KRONOS TIME CLOCK SYSTEM | $2,813.59 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | KYSOR WARREN 3-DR REACH IN | $1,340.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LARKIN AIR COOLED CONDENSER | $1,670.39 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LBC OVEN PROOFER | $2,563.29 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LEXMARK E260 PRINTER' | $98.78 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LEXMARK E352DN MONO LASER P | $493.39 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LEXMARK T650 PRINTER/CARD | $585.78 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LOW TEMP RETROFIT | $3,008.02 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | LOZIER 3/D END CAP ON WHEEL | $641.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MAGAZINE DISPLAY SHELVING | $181.36 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MAGELLAN SCANNER | $950.45 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MAGELLAN SCANNER | $950.45 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MAGELLAN SCANNER | $950.45 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MAGELLAN SCANNER | $950.45 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MANITIWOC ICE MACHINE | $1,735.99 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MART CART XT!12 RED | $1,145.14 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MAVERICK M-570 MICR ENCODER | $1,515.44 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MEAT TABLE 6X22 POLY TOP | $537.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MFG COUNTERTOP | $153.38 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MICROSOFT SOFTWARE | $183.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MIDBACK MANAGER CHAIR-BLACK | $79.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MISC. MEAT SMALL WARES | $1,179.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MISC. PRODUCE SMALL WARES | $298.60 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | MYLAR SHADE-VIEWGARD 73X58 | $1,384.83 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW 2HP COPELAND COMPRESSOR | $281.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW 3 HP COMPRESSOR | $772.65 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW BKI ELECTRIC FRYER | $1,312.19 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW INLINE GAS FURNACE | $489.52 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW MART CART-GRAY | $246.66 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW MEAT CASE COMPRESSOR | $8.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW ROOF ON FRONT END | $3,943.34 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | NEW SECURITY SYSTEM | $108.03 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.71 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OMNI MX860 TERMINAL | $302.70 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | OREGON DATA SYMMETRA UPS SY | $2,480.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PAINT EXTERIOR OF STORE | $2,256.26 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PALLET JACK MT00155 27X48 | $423.82 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PANASONIC PHONE SYSTEM | $1,742.29 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PICNIC TABLE HEAVY DUTY | $186.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PLYMOLD OUTDOOR SEATING UNI | $404.81 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PM-LARKIN 4 FAN FREEZER COI | $621.96 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | POLE SIGN | $1,941.22 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | POS REGISTER | $1,269.15 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | POWER WASHER TROYBUILT #188 | $352.85 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PRODUCE SIGN KIT | $1,878.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RECIPE STAND W/CARDS | $321.87 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | REFRIGERATION INSTALL/#2415 | $8,008.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | REMOTE A/C CONDENSING UNIT | $737.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | REMOTE A/C CONDENSING UNIT | $737.50 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | S/S SINK (2-WELL) | $447.92 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SAFE | $477.76 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SANDWICH PREP TABLE | $443.58 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCALECON INSTALL | $1,027.14 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCALECON INSTALL | $1,018.88 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCANNER BOARD | $414.87 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCANNER/SCALE BOARD | $569.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCANNER/SCALE BOARD | $569.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCANNER/SCALE BOARD | $569.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCANNER/SCALE BOARD | $569.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SCANNER/SCALE BOARD | $569.53 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SHELVING | $180.09 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | STAINLESS STEEL STAND | $63.52 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE 16-PORT DVR | $6,900.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE COLOR DOME CAM | $429.00 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE DETERRANCE MON | $2,108.06 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE DETERRANCE MON | $2,108.07 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE HIGH RES PTZ | $1,340.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE HIGH RES PTZ | $1,340.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE HIGH RES PTZ | $1,340.63 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE POWER SUPPLY | $160.88 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE POWER SUPPLY 2 | $203.78 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE SECURITY SYSTE | $4,005.76 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | SYMMETRA POWER MODULE | $869.88 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | TILL SAFE (20 COMPT) | $1,736.47 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | TRAEGER EXECUTIVE BAR B QUE | $927.09 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | TRAEGER EXECUTIVE BBQ | $1,655.37 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | TRITON 9600 ATM MACHINE | $2,786.86 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | TV/VCR COMBO | $99.06 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | TZ210 SONICWALL | $718.06 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | UNIX BOX FOR RBX | $369.93 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | UPGRADE SENSING SYSTEM | $1,293.75 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | USED 3 COIL EVAP FAN | $385.27 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | USED BKI HOT FOOD WARMER | $302.79 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | USED NISSAN MDL 30 FORKLIFT | $3,008.96 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | UTILITY CART 15X30X32 | $179.17 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | VECTOR FLY TRAP | $37.62 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | VITAMIX MACHINE | $686.86 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | WALK-IN FREEZER WITH FLOOR | $17,466.77 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | WRAP STATION | $238.90 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | WRAP STATION | $447.92 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #52 (Ray's), 43622 Hwy 299 E., POB 129, Fall River Mills CA 96028 | Y2K SOFTWARE | $1,965.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | #53 TRANSFER COST | $218.89 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | #53 TRANSFER COST | $208.37 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | #53 TRANSFER COST | $22.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) 4 FT TABLE W/UNDERSHELV | $326.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) 4-DRAWER FILE CABINET | $72.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) 6' TABLE | $48.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) 8' WOOD TABLE | $65.29 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) HANGING SCALE | $97.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) MART KART - 22 SHOPPER | $979.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (1) PALLET JACKS | $362.29 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (10) S/S RISERS | $1,305.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (11) MEAT CARTS | $1,459.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (16) VIDEO RACKS | $723.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) 6 FT S/S TABLES | $587.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) 6'BOAT RACKS | $489.58 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) 6X12 ISLAND PRODUCE CAS | $8,909.98 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) 8'S/S TABLE W/UNDERSHEL | $868.83 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) DUNNAGE RACKS | $245.93 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) FRONT END GONDOLLAS | $434.08 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) LOREN COOK | $652.79 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) LOREN COOK EXHAUST | $652.79 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (2) S/S ROLLING CARTS | $361.63 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (20) DOORS FOR BEVERAGE | $5,900.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (3) CHAIRS | $146.87 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (3) GONDOLA | $783.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (3) HIGH BACKED CHAIRS | $251.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (3) HONEYMAN HAND TRUCKS | $289.40 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (30) SHOPPING CART*220-M | $3,369.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (30)REHRIG SCAN SHOP CART-B | $2,212.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (32) EMPLOYEE LOCKERS | $1,086.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (4) 4-WHEELERS | $326.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (4) 6-WHEELERS | $979.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (4) BAKERY TABLES W/SIDE SH | $1,903.66 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (5) PLASTIC CHAIRS | $72.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (5) WOODEN ROLLING TABLES | $1,342.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (6) BREAD CARTS | $979.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (65) REHRIG SCANNER CARTS | $4,358.74 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | (7) 5' METAL TABLES | $456.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 10' S/S TABLE W/UNDERSHELVE | $362.29 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 100 GALLON HOTWATER HEATER | $796.05 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 10'X5'REFRIGERATED S/S TABL | $1,810.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 12"DRY DOME SAMPLER UNIT | $78.64 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 12'SINGLE DECK PRODUCE CASE | $2,398.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 14' VIDEO COUNTER | $2,171.79 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 17" MONITOR | $42.44 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 2 PLASTIC ROUND TABLES | $72.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 2 VMWARE LICENSES | $165.70 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 216 SECTIONS LOZIER SHELVIN | $43,143.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 25 BLUE REHRIG SHOP CARTS | $1,867.86 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 25 BLUE REHRIG SHOP CARTS | $1,867.87 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 2-COMP S/S SINK W/HANDWASH | $579.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 3 COMP S/S SINK W/HANDWASH | $868.83 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 3' S/S TABLE W/UNDERSHELVES | $228.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 3 TON AC ROOFTOP COMPRESSOR | $1,147.26 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 30X34X72 BOAT TABLE | $602.39 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 36"X48" BAKERY/DELI TABLE | $487.70 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 36"X48" DEEP TABLE W/SHVS | $592.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 36"X48" DEEP TABLE W/SHVS | $592.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 3-COMP S/S SINK W/HANDWASH | $868.83 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 3-COMP S/S SINK W/HANDWASH | $1,086.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4 1/2; S/S COUNTER TOP | $326.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4' S/S TABLE W/UNDERSHELVES | $293.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 48X24X12 BLACK DUNNAGE RACK | $57.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4-COIL TYLER FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4-COIL TYLER FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4-COIL TYLER FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4'S/S TABLE W/UNDERSHELVES | $489.58 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X1X1.5 END BASE | $123.50 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X1X1.5 END BASE | $123.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X1X1.5 END BASE | $123.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X1X1.5 END BASE | $123.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X3X2 END BASES | $321.41 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X3X2 END BASES | $321.41 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X3X2 END BASES | $321.41 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4X3X2 END BASES | $321.41 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4'X4' TWO STEP OCTAGON FLOR | $438.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4'X4' TWO STEP OCTAGON FLOR | $438.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 4'X4' TWO STEP OCTAGON FLOR | $438.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 5DOOR TYLER DEFROST HEATER | $317.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 6 1/2' DONUT CASE | $1,811.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 6' COUNTER W/CUP HOLDER | $326.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 6' COUNTER W/SINK | $1,086.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 60FT HILL 2 DECK PRODUCE CA | $9,522.84 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 6FT FENCE 270' LONG W/SLATS | $861.69 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 6'X 2' MEAT TABLE W/BACKSPL | $327.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | 6'X3' POLY TOP PRODUCE TABL | $521.43 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | A/C COMPRESSOR | $1,200.93 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | A/C COMPRESSOR | $1,200.93 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ACER 17" MONITOR | $37.40 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ACER MONITOR | $62.03 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ADDITION TO ASSET 42354 | $212.66 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ALARM/SECURITY SYSTEM | $1,826.68 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ALLIED GARY 10-DRAWER SAFE | $1,810.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ALTO SHAM 12'HOT CASE | $5,572.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ALTO SHAM WARMER | $1,305.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | AMIGO ELECTRIC HANDICAP CAR | $457.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | APC SYMMETRA UPS SYSTEM | $3,777.35 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | AT&T PHONE SYSTEM | $10,858.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | AW3601 DIGI AUTO MEAT WRAPP | $24,100.32 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BACKROOM FREEZER 22 1/2' X | $8,850.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BACKUP UPS APC 1200V | $126.64 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BACKUP UPS ES750 | $78.22 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BAKERY CABINET FOR REGISTER | $954.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BAXTER 2-DOOR PROOF BOX | $2,534.08 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BAXTER RACK OVEN - GAS | $10,905.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BIZBERA MEAT SLICER | $1,158.40 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BK ISLAND WARMER BHI-5 | $7,172.06 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BKI PRESSURE FRYER | $6,404.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BLF BK FRYER | $5,893.77 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BRIGHT & CLEAN | $353.25 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BRIO 16" MEAT SAW | $1,583.91 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BRIO 16" MEAT SAW | $2,099.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BRIO ERGONOMIC MXR/GRINDER | $3,497.24 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | BROTHERS FAX MACHINE | $80.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CATALINA INSTALLATION | $200.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CHALLENGER ELEC COMP 1.5 PE | $2,545.83 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CHECKSTAND CONVEYOR MOTOR | $579.40 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CISCO 1200 ACCESS POINT | $702.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CISCO ACCESS POINT | $677.55 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CLOSING COSTS | $274.29 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | COFFEE CABINET | $395.79 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | COFFEE CABINETS | $997.30 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | COLUMBUS 6 1/2' REFRIG CAKE | $1,811.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | COMPRESSOR "A" | $2,545.83 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CONDENSER | $2,254.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CONDENSER UNIT-THN300-22H | $2,254.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | COUNTERS W/DRAWERS | $3,619.67 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | CUTTING TABLE | $1,086.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DAIRY WALK-IN 55 1/2'X17 1/ | $8,825.42 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DELL OPTIPLEX GX280 VIDEO P | $1,310.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DIGI BAKERY PRINTER/LABELER | $3,612.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DIGI HEAT SEAL/POLY BOARD | $975.51 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DIGI SCALE DPS 3602/MEAT | $7,480.69 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DIGI SCALE/PRINTER #SM-90EB | $1,424.82 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DIGI SCALE/PRINTER SM90EB | $3,585.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DIGI SCALE/PRINTER SM90EB | $3,941.86 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DOCK PLATE | $338.61 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DSD STORAGE CABINET | $465.02 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DUNNAGE RACKS-12 SECTIONS | $671.22 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DUTRO H5B FOUR WHEELER CART | $101.68 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DUTRO H5B FOUR WHEELER CART | $101.68 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DUTRO SM18-53 STOCKING CART | $150.45 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | DVD/VCR COMBO | $124.95 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | E260 PRINTER | $116.67 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EAGLEMAN 5500# PALLET JACK | $358.73 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EGG CASE- 24 BASKET(12 CASE | $2,007.48 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ENCOMPASS LE2 INSTALLATION | $100.68 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | FIRE SPRINKLER SYSTEM HOOKU | $4,308.94 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | FREIGHT ON ASSET #37942 | $125.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | GARY SAFE | $579.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | GLOBALYST | $897.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | GREENBECK HHOD FAN | $2,895.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | GREENBECK HOOD FAN | $2,895.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HAND SCANNER | $172.37 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HAND SCANNER | $172.37 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HAND SCANNER | $192.88 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HANGING SCALE | $97.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HHP DOLPHIN 7450 PDT | $2,769.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HHP DOLPHIN 9550 W/ACCESSOR | $2,122.81 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART DISHWASHER | $1,122.42 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART FLOOR MIXER | $7,454.16 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART SLICER | $1,086.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART SLICER | $1,086.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART TABLE TOP MIXER | $2,810.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART TENDERIZER | $913.88 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOBART WRAPPER | $615.58 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HONEYMAN ALUM HAND TRUCK O8 | $104.69 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HONEYMAN ALUM HAND TRUCK O8 | $104.69 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HONEYMAN ALUM HAND TRUCK O8 | $104.69 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HOUSING AREA FOR CRINC MACH | $2,413.14 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | HP LASER JET 1200 | $273.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | INSTALL CHECKSTAND CAMERAS | $76.61 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | INSTALL MM4 CHICKEN WARMER | $290.93 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | INSTALL SCANNERS | $156.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | INSTALL UPS/UPS PANEL | $1,618.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | INSTALL. NEW CHECKSTANDS | $1,266.68 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 15" LCD MONITOR | $1,747.37 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 DIGITAL PANEL DISPLAY | $873.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $4,885.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $4,885.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,116.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 FRONT END-LICENSE | $16,445.81 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 MFS I | $8,001.16 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 MFS II | $1,773.48 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ISS45 MTX EFT | $1,773.48 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KALT COOLER-DELI WALK-IN | $9,833.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KALT DELI FREEZER | $9,833.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KALT MEAT COOLER | $8,850.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KALT PRODUCE COOLER | $7,375.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KOPYKAKE DECORATOR | $261.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KRONOS TIME CLOCK SYSTEM | $2,461.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KYSER MEAT ISLAND (END UNIT | $2,284.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KYSER MEAT ISLAND 6 1/2X15 | $2,284.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KYSER MEAT ISLAND END UNIT | $2,284.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | KYSER MEAT ISLAND MIDDLE UN | $2,284.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LANG ELEC. CONVECT. OVEN | $1,812.16 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LANG PANE BELLA PANINI GRIL | $1,420.64 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LATE BILLING FOR ASSET 3767 | $1,013.91 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LED CASE LIGHTING UPGRADE | $4,024.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LEXMARK E260 PRINTER | $79.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LEXMARK E352DN MONOLASER PR | $476.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LEXMARK E360 DN DSD | $394.95 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LEXMARK E360N | $394.95 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LEXMARK T640N PRINTER | $635.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | LEXMARK T650 PRINTER/CARD | $494.58 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGAZINE DISPLAY SHELVING | $283.88 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.77 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN RS232 BOARD W/CABL | $538.76 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SCANNER | $598.26 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SCANNER | $1,114.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SCANNER | $1,114.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SCANNER | $1,114.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SCANNER | $1,114.42 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SCANNER/SCALE | $724.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MANITOWOC ICE CUBER/POP MAC | $1,687.65 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MAVERICK M-570 ENCODER | $2,043.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MICR II | $538.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MICROSOFT SOFTWARE | $171.40 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISC BAKE/DELI POT & PANS | $1,631.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISC BAKE/DELI TRAYS & SMAL | $1,631.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISC GROC SMALLWARES | $114.25 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISC MEAT SMALLWARES | $2,284.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISC PRODUCE SMALLWARES | $326.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISCELLANEOUS EQUIPMENT | $8,733.48 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MISTING SYSTEM | $1,631.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MM4 CHICKEN 4' MOBILE MERCH | $2,934.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW 4 FAN EVAP COIL | $798.58 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW COPELAND COMPRESSOR | $275.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW COPELAND COMPRESSOR | $275.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW COPELAND COMPRESSOR | $275.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW COPELAND COMPRESSOR | $275.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW FLOORING SHOP SMART CON | $412.27 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW GAS HEATER | $161.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW PAINT PLUS SIGNAGE ITEM | $6,207.25 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW ROOF EXHAUST FAN | $652.52 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW SECURITY SYSTEM | $148.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NEW SHOP SMART SIGN POLE/BL | $15,718.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NORTHWEST MICRO | $538.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | NT WORKSTATION/COMPUTER | $1,000.07 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OKIDATA 186 PRINTER | $270.82 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OKIDATA ML 186 PRINTER | $103.36 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OLIVER SLICER | $868.83 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX 860 TERMINAL | $104.13 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $437.24 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI MX860 TERMINAL | $104.13 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI TERMINAL | $74.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | OMNI TERMINAL | $155.49 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PALM M130 HANDHELD | $123.66 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PARALLEL RACK "A" LOW TEMP | $10,325.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PARALLEL RACK "B" MED. TEMP | $10,325.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | POWER/PRESSURE WASHER | $242.84 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRENTICE BALER | $5,429.79 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRODUCE END DISPLAY RACK | $353.26 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRODUCE END DISPLAY RACK | $353.26 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRODUCE END DISPLAY RACK | $353.26 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRODUCE END DISPLAY RACK | $353.24 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRODUCE SIGN KIT | $1,124.20 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PRODUCE WRAPPER/SEALER TABL | $326.38 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | QUILL POSTAGE SCALE | $89.99 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RAY'S FOOD PLACE SIGN | $11,984.53 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RAYTEK THERMOMETER FUN | $86.07 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RBX SOFTWARE UPGRADE | $1,456.33 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RCA TV/VCR COMBO | $125.73 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | REACH IN FRZN FOOD CASE | $228.48 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | REFRIGERATION & ELEC INSTAL | $118,061.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | REMOTE AIR COOLED CONDENSOR | $2,254.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | REMOTE AIR COOLED CONDENSOR | $2,254.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RETROFIT LIGHTING | $13,118.59 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ROTISOL GAS ROTISSERIE GRND | $7,882.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RP8 REYNOLD CHECKSTAND | $2,275.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RP8 REYNOLD CHECKSTAND | $2,275.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RP8 REYNOLD CHECKSTAND | $2,275.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RP8 REYNOLD CHECKSTAND | $2,275.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RP8 REYNOLD CHECKSTAND | $2,275.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | RP8 REYNOLD CHECKSTAND | $2,275.97 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SCALECON EHTERNET COMM BOAR | $425.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SCALECON INSTALL | $950.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SCALECON INSTALL | $950.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SCOTSMAN ICE MAKER/CUBER/PR | $3,619.67 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHAM WARMER | $2,534.08 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHARP 19" TV | $129.95 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHELVES-ADAPT LOZIER OVRHD | $623.34 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHOP SMART NAME CONV-UNIFOR | $2,615.81 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHOP VACCUUM 10 GALLON | $72.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHORETEL PHONE SYSTEM | $1,264.72 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SHORETEL SWITCH CERTIFICATI | $375.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SIDEWALK | $36.57 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | STORE DECOR | $6,527.79 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | STRIP CURTAIN | $135.24 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE SECURITY SYSTE | $8,366.60 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | SURVEILLANCE SONIC FIRE WAL | $545.41 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TABLE & CHAIRS | $72.46 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TRAEGER BBQ | $895.84 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TRITON 9100 SHELL ATM | $4,008.70 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TRUE 5' SANDWICH PREP TABLE | $1,938.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' 5-DECK DELI CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' 5-DECK DELI MEAT | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' 5-DECK DELI MEAT | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' SERVICE DELI CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' SINGLE DECK MEAT | $2,534.08 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' SINGLE DECK PRODU | $2,398.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12' SINGLE DECK PRODU | $2,398.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12; 5-DECK CASE | $2,611.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'FROZEN CASE | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'MULTI DECK MEAT CA | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'MULTI DECK MEAT CA | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'MULTI DECK MEAT CA | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'SERVICE DELI CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'SINGLE DECK PRODUC | $2,398.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 12'SINGLE DECK PRODUC | $2,398.96 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 2-COIL FAN | $261.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 2-COIL FAN | $261.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 2-COIL FAN | $261.12 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 2-DOOR COOLER | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 2-DOOR COOLER | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 3-COIL FAN | $391.67 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 3-COIL FAN | $391.67 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 4-COIL FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 4-COIL FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 4-COIL FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 4-COIL FAN | $522.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 5-DECK DELI CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 5-DECK DELI CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 5-DECK DELI CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 8' 5-DECK DAIRY CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER 8' 5-DECK DAIRY CASE | $3,076.54 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "A" | $2,023.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "A" | $2,023.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "A" | $2,023.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "B" | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "B" | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "B" | $2,937.50 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TYLER COMPRESSOR "B" | $2,023.62 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | TZ210 SONICWALL | $663.55 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | UNIX COMPUTER SYSTEM MONITO | $121.42 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | UNIX SYSTEM | $6,780.17 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | USED CROWN WALKIE PALLET JA | $1,447.08 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | VIDEO DECOR | $1,685.70 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | VIDEO RACKING | $512.45 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | VIDEO SIGNAGE | $470.67 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | VIDEO SOFTWARE | $510.00 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | VITAMIX MACHINE | $643.69 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | VOIP SYSTEM | $1,553.75 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | WALL MOUNT DESK | $97.92 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | WELLS ELECTRIC SKILLET | $67.21 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | Y2K UPDATE SOFTWARE | $159.10 |
| Store #54 (Shop Smart), 51370 Hwy 97, POB 129, La Pine OR 97739 | ZEBRA LP2844 LABEL PRINTER | $354.07 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $68.24 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $272.38 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $162.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $68.24 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $45.92 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $141.50 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $160.58 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | #53 TRANSFER COST | $26.94 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (1) 5-DRAWER FILE CABINET | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (1) KEYBOARD | $122.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (10) 4' 4-TIER WINE RACKS | $5,260.42 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (11) BAKING TRAYS | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (12) ANTHONY DOORS | $4,425.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (12) REFRIGERATION RACKS | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (2) DESKS | $140.27 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (2) FREEZER SHELF UNITS | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (2) HONEYMAN ALUM HAND TRUC | $183.86 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (2) PRODUCE SCALE | $252.62 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (24) EMPLOYEE LOCKERS | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (25) MEAT TRAYS | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (3) 5' SHELVES | $526.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (3) BOTTLE CARTS | $245.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (3) CHAIRS | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (3) HAND CARTS | $210.42 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (3) S/S 8' TABLES | $1,052.08 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (3) TABLES/ (6) CHAIRS | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (4) 4-WHEEL CARTS | $280.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (4) LIGHT POLES | $2,048.58 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | (50) SHOPPING CART 5C-220-M | $4,013.75 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ***MISC. BAK/DELI POTS,PANS,UT | $2,104.17 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 1 1/2 COPELAND COMPRESSOR | $400.29 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 10' COUNTER | $1,052.08 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 10-2 TIER SHOPPING CARTS | $103.34 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 10-COMPT. TILL LOCKER | $1,067.18 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12 BLUE HAND BASKETS | $35.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' HILL DELI/DAIRY CASE | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' HILL DELI/DAIRY CASE | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' HILL DELI/DAIRY CASE | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' HILL MEAT CASE - MULTI- | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' HILL MEAT CASE--MULTI-D | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' HILL MEAT CASE-MULTI-DK | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' KYSER WARREN 2-DK | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' KYSER WARREN 2-DK | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' KYSER WARREN 2-DK | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12' KYSER WARREN 2-DK | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12 RED HAND BASKETS | $19.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 12" DRY DOME SAMPLER UNIT | $75.83 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 17" LCD MONITOR | $107.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 17" LCD MONITOR | $107.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 17" LCD MONITOR | $107.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 17" LCD MONITOR | $107.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 17" LCD MONITOR | $107.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 18"X72" S/S TABLE W/UNDR SH | $317.42 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 1-DR UNDERCOUNTER REFRIG. | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 24"X48" OAK CAKE TABLE | $350.64 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-COIL CLIMATE CONTROL FAN | $280.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-COIL FAN | $280.57 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-DR KYSER WARREN F/F CASE | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-DR KYSER WARREN F/F CASE | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-DR TRUE FREEZER | $2,104.17 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-DR TRUE FREEZER (I/C) | $2,454.85 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-TIER S/S TABLE | $1,402.77 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 2-WELL S/S SINK | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 38 GAL TRASHCAN W/ASH TRAY | $344.46 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 3-COIL CLIMATE CONTROL FAN | $420.83 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 3-DR KYSER WARREN F/F CASE | $2,454.85 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 3-DR KYSER WARREN F/F CASE | $2,454.85 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 3-WELL S/S SINK | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 4' END BASE SHELVING | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 4' END BASE SHELVING | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 4' PLASTIC SHELF UNITS (6) | $269.60 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 4-COIL CLIMATE CONTROL FAN | $561.10 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5' BARKER EGG CASE-END CAP | $2,454.85 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5 SHELF OAK CART W/WHEELS | $1,502.63 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5-DR KYSER WARREN F/F CASE | $3,156.25 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5-DR KYSER WARREN F/F CASE | $3,156.25 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5-DR KYSER WARREN F/F CASE | $3,156.25 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5-DR KYSER WARREN F/F CASE | $3,156.25 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5-DR KYSER WARREN F/F CASE | $3,156.25 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 5-DR KYSER-WARREN F/F CASE | $3,156.25 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 6' 5-DECK DELI CASE | $1,911.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 6' HOT CASE WDC4/2T | $6,061.07 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 6' S/S TABLE W/UNDR SHELF | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 60" CRAM-A-LOT BALER REFURB | $5,232.63 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 6-WHEELER | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 6-WHEELER | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 6-WHEELER | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 7.5 HP FF COMPRESSOR | $2,010.61 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 8 HIGH MEAT PLATTER CART | $155.69 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 8 HIGH MEAT PLATTER CART | $155.69 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 8 HIGH MEAT PLATTER CART | $155.69 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 8 HIGH MEAT PLATTER CART | $155.69 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 80 GAL ELECTRIC WATER HEATE | $116.74 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 80211.B ACCESS POINT | $736.11 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 8'X10' ROLL UP DOOR | $1,711.14 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | 96X37 POP CABINET | $1,393.07 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ADDITIONAL LABOR OMNI MX86 | $148.62 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | AMANA RADARANGE MICROWAVE | $526.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | APC SYMMETRA 16KVA UPS | $7,589.29 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | AUTO SLICER | $146.14 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BASS ADVAN. SYSTM MGT | $1,730.11 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BASS TERMINAL SERVER II | $1,087.28 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BAXTER MINI RACK OVEN | $4,946.02 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BAXTER PROOFER | $2,308.39 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BBQ KING REVOLVING OVEN | $1,402.77 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BEAN CART | $356.46 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BIRKENWALD SHELVING | $0.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BKI LG AUTO LIFT CHICK FRYE | $5,251.26 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BOHN 4 FAN EVAP COIL | $280.60 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BROTHER FAX MACHINE | $73.21 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | BUNN COFEE MAKER | $245.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | CISCO 1200 ACCESS POINT | $702.95 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | CISCO 1721 ROUTER | $661.45 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | CLEAN & BRIGHT | $2,633.71 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | CLEAN & BRIGHT | $15,177.05 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COMPRESSOR | $1,402.77 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COMPRESSOR | $1,402.77 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COMPRESSOR | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COPELAND COMP./MICHAELS | $573.95 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COPELAND CONDENSING UNIT | $371.56 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | COVER CAN MACHINE AREA | $1,947.92 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | CROWN PALLET JACK | $244.55 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DELL OPTIPLEX 760 MANAGER P | $832.10 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DELL PC OPTIPLEX GX620 DESK | $1,277.70 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DELL SWITCH | $296.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DIGI DPS3602 SCALE/PRINTER | $9,877.41 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DIGI HEAT SEAL HAND WRAP | $1,294.11 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DIGI WRAPPING STAND & LABEL | $593.74 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DOLPHIN 7450 FM/DSD GUN | $2,823.88 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DP90 DIGI BAKERY LABEL MACH | $1,433.81 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | DSD WORKSTATION | $562.07 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ELECTRICAL INSTALLATION | $30,955.33 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EPSON TM-H6000 POS PRINTER | $540.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EQUIPMENT-CLOSING COSTS | $374.19 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | GONDOLA | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HAND SCANNER | $375.01 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HAND SINK | $175.36 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HAND SINK | $175.36 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HAND SINK | $175.36 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HEN PEN HEATED MERCH PROF C | $8,823.83 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HHP DOLPHIN 7450 PDT | $2,769.62 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $526.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $526.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $526.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL COPLEMATIC COMPRESSOR | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL ENVIRON. CONTROL | $2,458.33 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL MULTI-DECK DELI CASE | $2,107.44 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HILL REMOTE CONDENSING UNIT | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOBART BAND SAW | $937.50 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOBART BIG MIXER | $3,506.93 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOBART MIXER/GRINDER | $1,562.51 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOBART SLICER | $1,402.77 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOBART SLICER | $1,072.92 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOBART TENDERIZER | $879.18 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOLLYBERRY END BASE 1'X4'X1 | $181.26 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOLLYBERRY END BASE 1'X4'X1 | $181.26 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HOOD FAN | $2,104.17 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | HP LASERJET 1100 PRINTER | $193.73 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | IFI 8'REFRIG COMBI-CASE-BOT | $2,667.47 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | IFI 8'REFRIG COMBI-CASE-TOP | $2,667.47 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | IFI SERVICE CASE | $1,368.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | INSTALL CAT 5 IP PHONE | $814.24 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | INSTALL CRINC MACHINES | $280.56 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | INSTALL EVAP COIL & COND UN | $1,855.18 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | INSTALL LABOR ALL JAN11 CAS | $3,205.95 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | INSTALL OVEN/PROOFER | $484.71 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | INSTALLATION OF EQUIPMENT | $19,686.33 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 15" LCD MONITOR | $1,334.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 15" LCD MONITOR | $1,334.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 15" LCD MONITOR | $1,334.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 DIGITAL PANEL DISPLAY | $1,724.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 DIGITAL PANEL DISPLAY | $1,724.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 DIGITAL PANEL DISPLAY | $1,724.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 DIGITAL PANEL DISPLAY | $1,724.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 DIGRA PANEL DISPLAY | $553.24 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 DIGTIAL PANEL DISPLAY | $1,724.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $5,336.91 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $5,336.91 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $5,336.91 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $5,336.91 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $5,336.91 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $1,334.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END SYSTEM | $1,334.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 FRONT END-LICENSE | $18,307.60 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 MFS I | $7,631.78 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 MFSII | $1,614.28 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ISS45 MTX EPF | $1,614.28 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | IT3800LR HAND SCANNER-BAKER | $191.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KALT COOLER (MILK/BR) | $8,850.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KALT FREEZER (BAKERY) | $5,408.33 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KALT KOOLER (PROD) | $5,162.50 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KALT MEAT COOLER 17'X9'X12' | $7,375.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KRONOS TIME CLOCK SYSTEM | $2,675.19 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KYSER WARREN 6-TIER SALAD C | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | KYSER-WARREN CONDENSING UNI | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LED CASE LIGHTING UPGRADE | $4,486.05 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LEXMARK T650PRINTER/CARD | $842.49 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LIEBERT CONDENSER | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LOZIER SHELVING | $1,014.58 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LOZIER SHELVING | $760.06 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | LOZIER SHELVING 392' | $34,368.07 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MAGAZINE DISPLAY SHELVING | $141.94 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MAGAZINE/BOOK DISPLAY | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MAGELLAN SCANNER | $1,080.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MAGELLAN SCANNER | $1,080.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MAGELLAN SCANNER | $1,080.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MANITOWOC ICE MACHINE | $1,352.44 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MEAT WRAPPER | $1,893.75 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MERCHANDISING DESK | $105.21 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MGC MONITOR /HARD DRIVE | $175.71 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MICROSOFT SOFTWARE | $171.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MISC GROCERY SMALLWARES | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MISC MEAT SMALLWARES | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MISC. PRODUCE SMALLWARES | $1,753.48 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MS310 PRINTER | $39.94 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW 2 DOOR REACH-IN EVAP CO | $305.39 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW 5HP COPELAND COMPRESSOR | $316.17 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW 7.1/2COPELAND COMPRESSO | $639.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW COMPRESSOR | $59.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW CONDENSING UNIT | $869.52 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW DONUT CASE | $505.67 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW IFI 6FT REF/FREEZE CASE | $1,903.01 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW MICROWAVE OVEN | $56.43 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | NEW ROOF | $317.19 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OLIVER BREAD SLICER | $1,613.18 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 | $352.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 TERMINAL | $279.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 TERMINAL | $279.80 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 TERMINAL | $279.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 TERMINAL | $279.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 TERMINAL | $279.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OMNI MX860 TERMINAL | $99.96 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | OSTERIZER BLENDER | $350.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PM-MRBI-050A TFC COMPRESSOR | $777.42 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PRODUCE ISLAND | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PRODUCE ISLAND | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PRODUCE ISLAND | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PRODUCE SIGN KIT | $2,229.91 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PRODUCE TABLES | $255.24 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | PSEUDOEPHEDRINE CABINET | $345.26 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RAY'S FOOD PLACE SIGN | $8,630.95 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RAY'S UNIFORMS/LOGO SHIRTS | $1,565.89 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RBX INSTALL/SOFTWARE | $2,851.32 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RECIPE STAND W/CARDS | $300.69 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | REFRIGERATION INSTALLATION | $31,461.75 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | REFURB 384 SL MAGELLAN | $981.97 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RELICE HOT WATER HEATER | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RESTROOM RE-TILE | $2,073.09 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | RETROFIT FROZEN FOOD PIPING | $3,914.28 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | REYNOLDS CHECKSTAND | $3,216.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | REYNOLDS CHECKSTAND | $3,216.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | REYNOLDS CHECKSTAND | $3,216.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | REYNOLDS CHECKSTAND | $3,216.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | ROLLING PLANT DISPLAY | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | S/S OVEN RACK | $48.80 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | S/S SINK (BRKROOM) | $175.36 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | S/S TABLE 30"X36" | $326.38 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | S/S TRUE REFRIGERATOR/RCH I | $1,402.77 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SAFE | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SCANNER BOARD | $291.68 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SCOTSMAN ICE MACHINE | $1,052.08 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SHARP COPY MACHINE | $341.67 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SHARP MICROWAVE (BRKROOM) | $244.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SHELVING/GONDOLAS | $1,750.89 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SHOREGEAR CERTIFICATION FEE | $625.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SHORETEL PHONE SYSTEM | $625.01 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SHORETEL PHONE SYSTEM | $614.02 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SILVER KING SAND. PREP TABL | $1,265.76 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SM90 DIGI DELI SCALE | $1,329.04 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SONY TV/VCR COMBO | $192.79 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | STRIP CURTAIN | $66.83 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | SURVEILLANCE SECURITY SYSTE | $5,548.65 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | TRADE IN ON ASSET #22418 | $3,506.93 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | TRASH COMPACTOR - COMPTE 20 | $4,208.33 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | TRITON 9600 ATM MACHINE | $4,906.21 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | TRUE S/S FREEZER/RCH IN | $2,104.17 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | TUB RACK - MEAT | $70.15 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | TZ210 SONICWALL | $663.55 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | UNIX BOX FOR RBX | $350.12 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | UPGRADE DOOR CONTROL BOARD | $475.30 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | WALK-IN FREEZER/OUTSD BLDG | $4,916.67 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | WALL SHELVING | $1,402.77 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | WORKBENCH W/6 DRAWERS | $701.40 |
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #55 (Ray's), 1555 Oregon St., POB 28, Port Orford OR 97465 | XTI-12 GRAY MART CART | $770.27 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | #53 TRANSFER COST | $251.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | #53 TRANSFER COST | $10.82 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | #53 TRANSFER COST | $86.24 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | #53 TRANSFER COST | $71.88 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (10) CONTOUR BENCHS | $874.81 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (12) 4' WOODEN BINS | $4,291.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (12) ANTHONY DOORS | $4,720.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (12) HAND CARTS | $858.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (12) MEAT LUG LIDS | $78.31 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (14) MEAT CARTS | $643.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) 6' S/S TABLE | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) 6-WHEEL ROLL CART | $335.42 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) 8' BREAD TABLES | $143.05 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) 8' GONDOLA SHELVES | $71.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) ALUMINUM HAND TRUCKS | $185.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) BOAT RACKS (FOR TRAYS) | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) BOTTLE CARTS | $500.70 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) DOG FOOD SHELVES | $643.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) END BASES 4'X3' | $933.81 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) ROLLING CARTS | $143.05 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) ROLLING S/S CARTS | $357.63 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (2) RUBBER BAKERY CARTS | $500.70 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (22) BLACK DUNNAGE RACKS | $1,032.03 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (24) EMPLOYEE LOCKERS | $429.17 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (3) 4' S/S TABLES W/POLY TO | $1,609.37 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (3) 4-WHEEL MEAT CART | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (3) DUNNAGE RACKS | $136.22 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (3) END BASES 4'X6' | $694.48 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (3) HAND TRUCKS | $160.94 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (3) PLASTIC DELI TABLES | $95.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (4) 2-DRAWER FILE CABINETS | $124.99 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (4) END BASES 4'X4' | $769.02 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (4) ROLLING S/S BAKERY CART | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (48) HAND BASKETS - RED | $368.11 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (5) END BASES 4'X3' | $2,334.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (5) END BASES 4'X3' | $2,334.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (5) END BASES 4'X3' | $2,334.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (5) ROLLING BAKERY CARTS | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (5) TABLE TOPS | $246.25 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (5) WALL BOOTH | $576.26 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (6) PLASTIC DELI CHAIRS | $190.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (62) SHOPPING CARTS | $4,434.71 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | (8) S/S SHELVES | $143.05 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 1/2 HP COPELAND COMPRESSOR | $590.47 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 10' 4-DR ZERO ZONE FREEZER | $4,291.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 10 HP CARLYLE COMPRESSOR | $4,289.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 1000 WATT MICROWAVE OVEN | $126.96 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' (5-DR) KYSOR/WARREN CAS | $3,576.38 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' HILL FRESH MEAT CASE | $5,298.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' HILL ISLAND CHEESE CASE | $7,083.16 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' PRODUCE CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' PRODUCE CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' PRODUCE CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' PRODUCE CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' PRODUCE CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER BEVERAGE CASE | $1,910.52 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER DAIRY CASE | $3,218.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER DAIRY/BUTTER CASE | $3,218.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER DELI MEAT CASE | $3,576.38 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER DELI MEAT CASE | $3,576.38 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER MEAT/DELI CASE | $1,955.56 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER MILK CASE | $3,218.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER MILK CASE | $3,218.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER REFR. CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' TYLER REFR. CASE | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' ZERO ZONE FREEZER | $5,364.58 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' ZERO ZONE FREEZER | $5,364.58 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' ZERO ZONE FREEZER | $5,364.58 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12' ZERO ZONE FREEZER | $5,364.58 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 12'X16' KALT MEAT/BAK COOLE | $7,375.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 13'X9' EGG COOLER | $7,375.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 15"DRY FREESTAND SAMPLER UN | $68.72 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 17" MONITOR | $19.13 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 17'X24' MEAT WALK IN | $8,358.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 19' THREE-STP FLORAL DISPLA | $2,981.94 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 19'X18' IMPERIAL BAK. FREEZ | $8,850.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 2 DOOR COUNTER UNIT | $196.34 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 2 GASKETED MEAT DOORS | $963.53 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 22'X13' PRODUCE COOLER | $8,850.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 23'X12' ICE CREAM FREEZER | $8,850.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 24"X72" S/S COUNTER | $151.56 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 25 REACH IN FROZEN CASES | $4,917.90 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 2-DR ZERO ZONE FREEZER | $2,145.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 2-DR ZERO ZONE REACH-IN | $2,145.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 2-DRAWER FILE CABINET | $35.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 31'X7' MILK COOLER | $10,325.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3800 LR 12 HAND SCANNER | $174.20 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3-BIN S/S SINK | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3-BIN S/S SINK W/HAND WASH | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3-BIN S/S/ SINK W/HAND WASH | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3-FAN RUSSELL COIL | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3HP COPELAND COMPRESSOR | $1,161.62 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3X4 WOOD TABLE W/REM. SIDE | $629.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3X4 WOOD TABLE W/REM. SIDE | $629.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3X4 WOOD TABLE/REM. SIDE | $629.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 3X4 WOODEN TABLE W/REM. SID | $629.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4' GONDOLAS | $14,806.25 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4' METAL DESK | $71.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4' PRODUCE TABLE | $143.05 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4-DRAWER FILE CABINET | $71.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4-FAN MCQUAY COIL/COND | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4-TIER CLOSEOUT RACK | $129.70 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4-WHEEL S/S CART | $178.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 4-WHEELER | $178.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 5-FAN COIL COND. | $894.09 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 5-FAN RUSSEL COIL | $894.09 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 5-FAN RUSSEL COIL | $894.09 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' CABINET | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' CABINET | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' KYSOR-WARREN RCH-IN CASE | $1,788.20 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' S/S TABLE | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' S/S TABLE | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' S/S TABLE | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' S/S TABLE W/POLY TOP | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' S/S TABLE W/UNDERSHELF | $608.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 6' TABLE | $31.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 7 VITEK ANALOG DOME CAMERAS | $184.17 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 78X48X19 LOZIER END DISPLAY | $98.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' BOAT RACK-WALL MOUNT | $357.48 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' HILL FRESH MEAT CASE | $4,774.52 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' HILL REFRIG. CASE | $2,145.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' KYSER-WARREN REFRI. CASE | $2,145.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' S/S TABLE | $679.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' S/S TABLE W/ POLY TOP | $858.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' S/S TABLE W/UNDERSHELF | $1,442.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' TABLE | $71.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' TYLER DAIRY CASE | $2,145.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' WAREHOUSE SHELVING | $27,252.08 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8" WIDE ISLAND PRODUCE CAS | $1,181.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8" WIDE ISLAND PRODUCE CAS | $1,181.87 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8" WIDE ISLAND PRODUCE CAS | $1,181.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' WIDE ISLAND PRODUCE CASE | $1,181.87 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8' WIDE ISLAND-PRODUCE CASE | $1,805.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | 8" WIDE ISLAND-PRODUCE CAS | $1,805.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | AISLE MARKERS | $1,520.36 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ALARM SYSTEM | $767.84 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ALLIED 20 COMPARTMENT LOCKE | $276.19 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ALTO SHAM ISLAND MERCHAND. | $4,371.90 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | AMANA MICROWAVE | $192.84 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | APC SYMETRA 8KVA UPS | $8,500.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | AXIOHM A760 THERMAL PRINTR | $481.99 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BAGEL CASE RACK/KASON | $357.63 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BAKERY SMALLWARES | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BALER | $5,865.59 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BASS RBX SOFTWARE | $8,631.58 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BASS SYSTEM HARDWARE | $5,728.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BORGEN FLORAL CASE | $4,561.88 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BORGEN FLORAL END CAP CASE | $3,777.87 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BOTTOM COMBI REFRIG CASE | $2,174.35 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BOTTOM COMBI REFRIG CASE | $1,773.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BRIGHT & CLEAN | $2,134.53 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BRIO MEAT TENDERIZER HVY DT | $607.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | BROWN WOODEN TABLE | $0.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CATALINA INSTALLATION | $620.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CISCO 1200 ACCESS POINT | $805.41 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CLEAN & BRIGHT | $11,161.28 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CLUTCH SERVICE KIT | $31.06 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPACTOR/PLASTIC | $4,291.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $178.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,502.08 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $858.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $643.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,001.38 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,788.20 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,144.45 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,573.62 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,144.45 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,716.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,359.04 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $1,788.20 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR | $244.70 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COMPRESSOR W/INSTALLATION | $1,607.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSER | $3,049.08 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CONDENSING UNIT CHEESE CASE | $1,735.39 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COPELAND COMPRESSOR | $2,633.07 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COPELAND COMPRESSOR | $1,727.10 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | COPELAND COMPRESSOR | $101.91 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CRINC HOUSING | $7,877.61 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | CRINC HOUSING | $135.16 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELI 3 WELL SINK | $1,350.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELI/BAK/ESPRESSO MENU BOAR | $746.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELL OPTIPLEX GX260 PC | $913.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELL SWITCH | $340.61 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DELL SWITCH | $296.48 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DESK | $104.21 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DIGI DPS 3602 PREPACK SCALE | $8,082.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DIGI PRINTER DP90 | $2,090.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DIGI SCALE PRINTER SM90 | $2,658.88 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | DISPLAYMOR EGG CASE MDL 641 | $3,241.26 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ELECTRICAL INSTALLATION | $55,312.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EVER CRISP MISTING SYSTEM | $1,788.20 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | GLOBE SLICER MODEL 500L | $625.01 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | GLOBE SLICER MODEL 725 LR | $750.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | GLOBE SLICER-USED | $819.41 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | GOLDSTAR RV/VCR COMBO | $110.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | GROCERY SMALLWARES | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HAND SINK | $107.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HAND WRAPPER | $79.17 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HAND WRAPPER | $79.17 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HEAT SEAL HAND WRAP W/2 WIN | $970.65 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HILL REFRIG MULTI-DECK CASE | $1,423.42 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HILL REFRIG MULTI-DECK CASE | $1,154.25 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART BATTERY CHARGER | $357.63 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART GRINDER | $2,145.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART HAND WRAPPER | $127.99 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART HFC50/14KW ELEC. FRY | $1,879.06 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART MEAT SAW | $2,503.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART MIXER | $2,861.12 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART OVEN 300E-6 | $11,250.79 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART OVEN 300E-6 | $6,555.09 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART PROOFER PC800 | $2,235.58 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART SLICER | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOBART SLICER | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOOD OVER STOVE | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HOOK UP CHECKSTANDS/SERV CE | $17,046.40 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HP 1100 LASER PRINTER | $203.59 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HP LASERJET 1200 PRINTER | $239.36 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HUSSMANN 5 DR RCH IN FROZ F | $3,741.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HUSSMANN 5 DR RCH IN FROZ F | $3,741.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HUSSMANN 5 DR RCH IN FROZ F | $3,741.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HUSSMANN 5 DR RCH IN FROZ F | $3,741.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HUSSMANN 5 DR RCH IN FROZ F | $3,741.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | HYNDAI DELUXE SCAN MONITOR | $110.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | INSTALL 24' SDK DELI MEAT | $2,218.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | INSTALL CAT-5 | $1,033.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | INSTALL CHEESE & DELI CASE | $2,028.16 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | INSTALL HOOD & UL300 FIRE S | $14,698.19 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | INSTALLATION OF EQUIPMENT | $53,747.33 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | INTERCOM | $767.84 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | KRONOS TIME CLOCK SYSTEM | $2,660.70 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | KYSER HANGING SCALE | $47.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | KYSER HANGING SCALE | $47.50 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LED LIGHTING UPGRADE | $3,844.41 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK E360 PRINTER | $394.95 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK E360DN | $399.59 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK OPTRA PRINTER | $475.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK OPTRA T612VN PRINTE | $557.30 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK T642N MONO LASER PR | $633.86 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | LEXMARK T650 PRINTER/CARD | $527.25 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGAZINE DISPLAY SHELVING | $572.47 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGELLAN SL SCANNER | $1,177.04 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGELLAN SL SCANNER | $1,177.04 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGELLAN SL SCANNER | $1,177.04 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGELLAN SL SCANNER | $1,177.04 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGELLAN SL SCANNER | $1,177.04 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAGELLAN SL SCANNER | $1,177.02 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAJOR SAFE | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MANAGER WORKSTATION | $647.57 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MART CART | $26.84 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MART CART - HANDICAP | $700.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MART CART-HANDICAP CART | $1,440.14 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MART KART | $676.26 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MAVERICK M-570 ENCODER | $1,623.05 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MEAT SMALLWARES | $715.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MERCHANDISING COUNTER | $107.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | METAL DESK | $71.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | METAL RECEIVING DESK | $93.75 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MICROSOFT SOFTWARE | $171.40 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MICROWAVE OVEN | $20.91 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MRAZ-0500 COMPRESSOR TFC | $2,579.94 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | MUZAK SECURITY SYSTEM | $767.84 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NCR MONITOR (UNIX) | $255.95 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NEW BKI AUTO LIFT FRYER BLF | $3,916.27 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NEW COPELAND 3HP COMPRESSOR | $1,205.89 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NEW HOBART PROOFER | $210.30 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NEW NSF AMANA MICROWAVE | $87.02 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NEW PROOFER CTRL SYSTEM | $326.61 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NEW STEPS/COMPRESSOR ROOM | $596.10 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | NORTH. KING FREEZR ISLAND | $2,503.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OAK BAKERY TRAY CART | $199.11 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $279.80 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $108.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI MX860 TERMINAL | $104.13 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | OMNI TERMINAL | $74.97 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PALLET JACK MT00155 | $367.96 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PALM M130 HANDHELD | $123.66 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PANASONIC PHONE SYSTEM | $3,350.67 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PAYMASTER CHECK PROTECTOR | $79.17 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PNP MANITOWOC 3-DOOR REFRIG | $1,444.47 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PRECISION 80QT MIXER | $8,469.49 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PRODUCE SIGN KIT/SIGNAGE | $1,553.76 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PRODUCE SIGNAGE | $572.21 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PRODUCE SMALLWARES | $536.46 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PROPANE BBQ | $2,294.41 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | PSEUDOEPHEDRINE CABINET | $345.26 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | REACH-IN BEVERAGE CASE | $3,576.38 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | RECIPE STAND W/CARDS | $163.18 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | RECVNG DOOR | $140.73 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | RED MART CART | $337.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | REFRIGERATION INSTALLATION | $64,363.30 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | ROLL AROUND SAFETY LADDER | $345.23 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | S/S CART | $178.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | S/S DESK | $107.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | S/S TABLE | $107.29 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SANYO REFRIGERATOR 1'6"X1'6 | $110.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SANYO REFRIGERATOR 3X19 | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SCALECON INSTALL | $596.65 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHARP FAX MACHINE | $110.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHELVES REPLACE/BROKEN CASE | $1,262.89 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHOREGEAR CERTIFICATION FEE | $625.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHORETEL PHONE SYSTEM | $802.96 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHORETEL PHONE SYSTEM | $605.17 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHORETEL SHOREGEAR SWITCH | $750.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SHORETEL SWITCH | $117.19 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SODA FOUNTAIN CABINET | $1,072.92 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE 16-PORT DVR | $6,900.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE DETERRENCE MON | $2,684.26 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE PTZ CONVERTER | $129.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE SECURITY SYSTE | $4,811.82 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | SURVEILLANCE SONIC FIREWALL | $639.69 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TANITA SCALE | $110.83 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TELXON | $122.35 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TOP COMBI REFRIG CASE | $1,773.54 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TOP COMBI WARMER CASE | $2,174.35 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TRUE 4' SANDWICH PREP TABLE | $1,025.85 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TYPE 1 HOOD DELI | $2,200.00 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | TZ210 SONICWAL | $663.55 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | USED DAEWOO FORKLIFT | $1,534.72 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | UTILITY CART/BAKERY | $100.51 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | WALK IN FREEZER CURTAIN | $193.52 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | WALL MOUNT HAND SINK | $47.51 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | WHITT COIL | $357.63 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | WHITT CONDITIONER | $357.63 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #56 (Shop Smart), 811 East Central, POB 1164, Sutherlin OR 97479 | Y4LE PALLET JACK | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $862.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $86.24 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $241.11 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $290.67 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $162.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $156.25 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $15.73 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $38.15 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $93.02 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $23.60 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | #53 TRANSFER COST | $20.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (10) 4' WOODEN PROD BINS | $715.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (13) CHAIRS | $107.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (2) 2-DRAWER FILE CABINETS | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (2) 4' METAL ROLLING RACKS | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (2) 4-WHEELERS | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (2) DOG FOOD RACKS | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (2) ROLLING METAL CARTS | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (2) TRASH RECEPTACLES | $597.04 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (24) EMPLOYEE LOCKERS | $429.17 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) 12' MIRRORS ON TP MT CA | $214.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) 3' ROLLING FRSH PROD BI | $321.87 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) HAND TRUCKS | $160.94 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) HOLLYBERRY BASES | $646.87 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) MEAT RACKS | $214.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) MEAT RISERS | $107.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) MIRRORS | $214.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) OFFICE CHAIRS | $107.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) PLASTIC TABLS | $95.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) ROLLING CARTS | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (3) SHORT ROLLING CARTS | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (4) 4' CONVEN. WINE SHLVG | $1,287.50 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (4) 6-WHEELER | $1,144.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (4) 8-HIGH CARTS | $698.84 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (50) REHRIG BLUE SHOPPING C | $4,455.87 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (50) REHRIG SCANNER CARTS | $5,967.24 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (6) BAKERY TABLES | $429.17 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (7) HOLLYBERRY BASES | $1,365.62 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (7) STRIP CURTAINS | $766.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (7) VIDEO STORAGE CABINETS | $1,358.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (72) HAND CARRY BASKETS | $268.37 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (8) PLASTIC CHAIRS | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | (9) MEAT CARTS | $643.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 1 TON A/C UNIT-PHARMACY | $360.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 1 TON A/C UNIT-PHARMACY | $360.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10' 4-DR FRIEDRICH CASE | $4,649.30 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10' 4-DR FRIEDRICH CASE | $4,649.30 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10' CART CORRAL W/SIGN | $121.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10' CART CORRAL W/SIGNS | $121.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10' CONTIN. 4-DR REFRIG CAS | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10' FOLDING TABLE | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 10 HP COMPRESSOR TSK800 | $744.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DK DAIRY/DELI CASE/US | $2,486.07 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DK DAIRY/DELI CASE/US | $2,486.07 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR FRIEDRICH CASE | $5,364.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR FRIEDRICH FRZR CAS | $5,364.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR FRIEDRICH FRZR CAS | $5,364.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR FRIEDRICH FRZR CAS | $5,364.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR FRIEDRICH FRZR CAS | $5,364.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR ZERO ZONE CASE | $5,500.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' 5-DR ZERO ZONE CASE | $5,500.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' COUNTER | $178.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' COUNTER W/CUPBOARDS | $1,430.55 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' FRIEDRICH DELI/CHSE CAS | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' FRIEDRICH DELI/CHSE CAS | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' FRIEDRICH FRSH MT CASE | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' FRIEDRICH FRSH MT CASE | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' FRIEDRICH FRSH MT CASE | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' HILL 5-DK DAIRY CASE | $425.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' KYSOR/WARREN REF. CASE | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' REF GLS DELI CASE | $3,033.11 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' SANDWICH MAKER TOP | $2,503.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TABLE W/METAL RACKING | $357.63 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 2-DK PRODUCE CASE | $1,548.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 2-DK PRODUCE CASE | $1,548.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 2-DK PRODUCE CASE | $1,548.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 2-DK PRODUCE CASE | $1,548.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 2-DK PRODUCE CASE | $1,548.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 5-DOOR FROZEN CAS | $1,150.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 5-DOOR FROZEN CAS | $1,150.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 5-DOOR FROZEN CAS | $1,150.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 5-DOOR FROZEN CAS | $1,150.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 12' TYLER 5-DOOR FROZEN CAS | $1,150.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 14' COUNTER/CABINET | $2,145.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 15"DRY FREESTAND SAMPLER UN | $66.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 18'X15' IMPERIAL PROD COOLE | $8,850.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 18'X19' IMPERIAL WALK-IN CO | $8,850.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2 VMWARE LICENSES | $165.70 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 20' AWNING | $898.96 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 20' AWNING | $1,900.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 23'X13 1/2' IMPERIAL COOLER | $10,325.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 23'X19' IMPERIAL I/C FREEZE | $10,325.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 23X41X32 STOCK CART | $185.36 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 23X41X32 STOCK CART | $185.36 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 24"X72" SLATTED CAKE TABLE | $423.16 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-DR. FILING CABINET | $35.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-DRAWER FILE CABINET | $35.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-DRAWER FILE CABINET | $35.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-DRAWER OAK FILE CABINET | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN BOHN COIL | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN BOHN COIL | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN BOHN COIL | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN BOHN COIL | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN BOHN COIL | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN BOHN EVAP COIL | $105.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 2-FAN COIL COND | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3 1/2' WOODEN BREAD RACK | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 30'X14' IMPERIAL DAIRY COOL | $10,325.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 36"X36" EURO CONVERT. TABLE | $591.74 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 36"X36" EURO CONVERT. TABLE | $591.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 36"X48" EURO CONVERT. TABLE | $642.70 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 36"X48" EURO CONVERT. TABLE | $642.70 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 38 GALLON TRASH RECEPTACLE | $84.69 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 38 GALLON TRASH RECEPTACLE | $84.69 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3800 LR-12 HAND SCANNER | $174.20 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-BIN S/S SINK | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-BIN S/S SINK W/HAND WASH | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-BIN S/S SINK W/HAND WASH | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-DRAWER FILE CABINET | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-DRAWER METAL FILE CAB. | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-FAN BOHN COIL | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-FAN COIL KYSOR/WARREN | $429.17 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-FAN COIL KYSOR/WARREN | $429.17 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-FAN COIL KYSOR/WARREN | $429.17 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3-ROLL HANDWRAP | $62.50 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 3'X2' STAR MTL SAND PREP TB | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' CHIP RACK | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' METAL RACK | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4 PK WIRE HANDLE HAND BASKE | $105.88 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' S/S STABLE W/POLY TOP | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' S/S TABLE | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' S/S TABLE W/POLY TOP | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' S/S TABLE W/POLY TOP | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' S/S TABLE W/POLY TOP | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' S/S TABLE W/UNDERSHELF | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4' SHELF | $35.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4 SPRINKLERS IN PHARMACY | $418.11 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 468' CONVENTIONAL SHELVING | $51,285.42 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 48' BAKERY CASE | $3,441.77 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4-DRAWER FILE CABINET | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4FT MEAT CASE (SELF CONTAIN | $1,834.65 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 4-TON HVAC UNIT | $2,746.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 5' NORLAKE DELI MEAT CASE | $1,430.55 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 5HP COMPRESSOR TFC800 | $744.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 5X15 WIRE DOG RUN | $204.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6 1/2' DONUT CASE/SLF SRV | $1,788.20 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6' HOT FOOD CASE | $4,049.90 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6' S/S TABLE W/POLY TOP | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6' S/S TABLE W/POLY TOP | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6' S/S TABLE W/POLY TOP | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6' SEATING BENCH | $365.11 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6-WHEEL CART | $286.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6-WHEEL CART | $122.73 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 6-WHEEL CART | $122.74 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 7' HILL CROWN F/F END CAP | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' S-DK DAIRY/DELI CASE/UED | $1,656.71 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' S-DK DAIRY/DELI CASE/USE | $1,656.71 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' COUNTER W/2 CABINETS | $1,788.20 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' FRIEDRICH DELI/CHS CASE | $2,145.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' S/S TABLE | $679.50 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' WOODEN TABLE | $178.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' WOODEN TABLE | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 8' WOODEN TABLE W/UNDERSHEL | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 9' MAGAZINE RACK | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 950-5 ROTISOL ROTISSERIE-GA | $9,241.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | 9'7 1/2"X8' IMPERIAL FREEZE | $5,900.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ACER MONITOR | $43.49 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ALTO SHAM HALO HEAT | $3,576.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | AMIGO MART CART | $1,235.42 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | AND-DIGI SCALE | $158.33 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | APC 1200 BACK UP UPS | $154.25 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BACK UPS 120V TOWER | $147.55 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BACK-UPS LS 700 120 VAC | $138.68 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BAKER BEAM 16 LB. SCALE | $42.26 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BAKERY AWNING | $368.36 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BAKERY SIGNS | $1,039.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BAKERY SMALLWARES | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BAXTER PROOFER | $2,503.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BEAN CART | $356.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BEAN CHILD CART | $346.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BEAN CHILDS SHOPPING CART | $346.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BEDDING PLANT RACK-OUTSIDE | $598.36 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BERKEL SLICER | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BKI FRYER W/FILTER/PRESSUE | $6,501.37 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BOHN CODENSER | $3,576.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | BOHN CONDENSER | $3,576.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CART CORRAL | $325.24 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHATILLON HANGING SCALES | $76.78 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHATILLON HANGING SCALES | $76.78 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHATILLON HANGING SCALES | $76.78 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND | $4,326.18 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND | $4,326.18 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND | $4,326.18 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND | $4,326.18 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND | $4,326.18 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND | $4,326.18 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CHECKSTAND LIGHTS | $764.60 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CISCO 1200 ACCESS POINT | $916.99 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CLEAN AND BRIGHT | $19,969.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR | $858.33 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR | $1,502.08 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR | $858.33 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR | $1,144.45 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR | $978.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR "A" | $786.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR "B" | $858.33 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMPRESSOR "B" | $858.33 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COMTROZ COMPUTER SYSTEM | $805.56 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CONDIMENT COUNTER | $3,576.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CONTROL INSTALLATION | $3,950.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COPELAND 1 1/12 HP COMPRESS | $565.48 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COPELAND CONDENSING UNIT | $1,162.10 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | CROWN-PALLET JACK | $114.43 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DAIRY SIGNS | $1,640.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DANIELS 50 LB USED STUFFER | $2,424.41 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELI AWNING | $252.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELI DEPT SCALECON INSTALL | $950.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELI SIGNS | $1,906.31 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELI/BAK/ESPRESSO MENU BOAR | $843.88 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELL OPTIPLEX GX270 PC | $849.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELL SWITCH | $113.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DELL SWITCH | $296.48 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI COMM BOARD FOR SCALE | $425.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI HEAT SEAL HAND ROLL | $1,010.25 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI LABELER | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI LABELER | $2,795.32 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI PRINTER W/SCALELON | $2,122.70 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI SCALE | $1,442.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI SCALE/PRINTER | $4,141.13 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DIGI SCALE/PRINTER DPS3602 | $7,480.69 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DSD COMPUTER CABINET | $465.02 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | DUNNAGE RACKS | $598.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ELECT INSTALL/CK STNDS OLD# | $1,852.67 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ELECTRICAL INSTALLATION | $49,285.65 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ENVIRO-PAK SMOKER | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | EXTREME LP SOFTWARE LICENSE | $1,643.06 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | FLORAL CASE COMPRESSOR | $734.91 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | FOLDING ROLASTAIR | $407.71 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | FORMAT CHANGE | $823.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | FREEZER DOOR INS. COVERS | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | GROCERY SMALLWARES | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HAND SCANNER/CABLE | $124.93 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HAND WRAPPER | $110.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HAND WRAPPER | $127.99 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HAND WRAPPER | $79.17 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HHP DOLPHIN9550 WIRELS MOBC | $2,132.24 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HHP IT3800 LR-01 HAND SCANN | $261.48 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HIGH RES COLOR CAM SONY CCD | $520.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HIGH RES COLOR CAM SONY CCD | $520.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART FLOOR MIXER | $5,364.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART GRINDER | $2,145.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART MEAT SAW | $2,884.12 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART MEAT SAW MDL 5801 | $1,014.35 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART SLICER | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART TENDERIZER | $1,001.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOBART TENDERIZER | $1,352.57 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HONEYMAN ALUMINUM HAND TRUC | $31.21 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HONEYMAN STEEL HAND TRUCK | $37.02 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOOD UNIT | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOT FOOD SAMPLER | $35.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HOT WATER HEATER | $1,083.20 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HP 1100 LASTER PRINTER | $203.59 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HUSSMAN 4-DR F/F CASE/USED | $784.73 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HUSSMAN 4-DR F/F CASE/USED | $784.73 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HUSSMAN 5-DR F/F CASE/USED | $1,177.08 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HUSSMAN 5-DR F/F CASE/USED | $1,177.08 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | HUSSMAN HGL-3BS S/CONT. CAS | $3,284.43 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALL CASES FROM #39 | $10,831.24 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALL CHECKSTANDS | $395.82 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALL F/F CASES | $10,223.19 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALL OF PROD CASE | $1,146.76 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALL PRODUCE CASE FROM # | $2,580.72 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALL SECURITY SYSTEM FR | $2,709.87 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | INSTALLATION OF EQUIPMENT | $45,994.43 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 15" LCD MONITOR | $1,731.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 DIGITAL PANEL DISPLAY | $865.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END SYSTEM | $6,059.27 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 FRONT END-LICENSE | $14,868.14 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 MFS I | $7,926.52 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 MFS I-15" LCD MONITOR | $1,731.10 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 MFS II | $1,756.93 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ISS45 MTX EPF-PAYMENT TERMI | $1,756.93 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | JACK HESS CHECKSTANDS | $325.57 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | KASON TRADER CART | $2,792.55 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | KOPY KAKE PROJECTOR | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | KRONOS TIME CLOCK SYSTEM | $2,639.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LEASEHOLD IMPROVEMENTS | $51,258.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LEASEHOLD IMPROVEMENTS | $577.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LED CASE LIGHTING UPGRADE | $4,251.36 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LED LIGHTING | $100.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LED PHARMACY SIGN | $4,428.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LED VIDEO SIGN | $4,306.50 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LELARIO MEAT MIXER | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LEXMARK E360 PRINTER | $326.77 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LEXMARK T650 PRINTER/CARD | $657.28 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LOTTERY RELOCATION | $466.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LOZIER BACKROOM SHELVING | $970.03 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LOZIER BACKROOM SHELVING | $449.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LOZIER SHELVING | $833.44 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LOZIER SHELVING W/END DECKS | $802.13 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | LUCK'S BREAD SLICER | $4,152.04 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGAZINE DISPLAY SHELVING | $401.15 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SCANNER | $1,009.64 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SCANNER | $1,009.64 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SCANNER | $1,528.08 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SCANNER/SCALE | $312.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MAGELLAN SL SCANNER | $1,155.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MANAGERS LEATHER CHAIR | $38.21 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MANAGER'S WORKSTATION | $647.57 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MEAT DEPT SCALECON INSTALL | $950.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MEAT SIGNS | $1,761.65 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MEAT SMALLWARES | $715.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MEAT TRAYS | $798.78 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MEAT TRAYS | $376.55 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MERCHANDISING TBLE W/CUPBOA | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | METAL DESK | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | METAL MERCHANDISING TABLE | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | METAL SCALE | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MICROSOFT SOFTWARE | $171.40 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MISC. DECOR | $15,344.13 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MISC. SIGNS | $5,719.33 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MM4 CHICKEN 4' MOBILE MERCH | $3,443.25 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | MULTI-VAC VACUUM MACHINE | $3,327.19 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | NEW 1/2 HP COMPRESSOR | $212.44 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | NEW 12 PAN SANDWICH PREP TA | $461.82 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | NEW 2 DOOR SAFE | $120.25 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | NEW COPELAND COMPRESSOR | $259.61 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | NEW STAINLESS 3 WELL SINK | $202.43 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | NORSTAR TELEPHONE/INTERCOM | $2,493.44 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OFFICE CHAIR | $0.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OKIDATA MICROLINE 186 PRINT | $277.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | OMNI MX860 TERMINAL | $279.80 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PAARABOLIC LIGHTS (PRODUCE) | $2,138.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PALLET JACK-CROWN-MOTORIZED | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PALLET JACK-MANUAL | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PANINI GRILL | $1,455.44 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PARALLEL SYSTEM "A" | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PARKING LOT/SEALING-STRIPPI | $2,212.50 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PEGBOARD SHELVING | $1,141.87 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PELCO PTZ CAMERA | $52.08 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PHARMACY REMODEL | $27,208.34 |

*\* Value is book value.*

In re C K Market, Inc.                                                      Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PHARMACY REMODEL | $185.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PHARMACY-ARCHITECT | $40.32 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PNP HUSSMANN 12' DELI COIL | $1,040.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PRENTICE BALER | $2,145.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PRODUCE SIGN KIT/SIGNAGE | $1,566.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PRODUCE SIGNS | $5,729.06 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PRODUCE SMALLWARES | $536.46 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | RAY'S UNIFORMS/LOGO SHIRTS | $1,170.98 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REBUILD REED OVEN | $4,578.76 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | RECTANGULAR ICE TABLE | $884.51 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | RED MART CART | $507.59 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REED OVEN-REBUILT IN 2006 | $3,576.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REFRIGERATION INSTALLATION | $53,463.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REFURBISH "RAY'S" SIGN | $9,883.58 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REFURBISH AUTOMATIC DOORS | $4,025.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REPLACE RACK "B" MED TEMP | $8,385.22 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | REPLACEMENT BATTERY CARTRID | $80.95 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | RUBBER CART | $178.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | RUBBER CART | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SANYO REFRIGERATOR 33"X19" | $110.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SCALECON INSTALL | $886.09 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SECURITY SYSTEM | $2,096.52 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SHELVING/REACH-IN FF CASES | $2,280.83 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SHORETEL PHONE | $168.74 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SHORETEL PHONE SYSTEM | $1,187.36 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SIDE UNIT | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SIGN CONVERSON | $4,165.90 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SIGN RETROFIT/LED | $9,451.66 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SIGNAGE | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SIGNS-PHARMACY BAKERY DELI | $10,765.53 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SINK | $107.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SUCTION MANIFOLD FOR LOW TE | $36.52 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE DETERRANCE MON | $2,108.07 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE DETERRANCE MON | $2,108.07 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SURVEILLANCE SECURITY SYSTE | $8,594.38 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SYMMETRA 8KVA UPS SYSTEM | $6,955.19 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | SYSTEM "B" COMPRESSOR RACK | $3,218.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | T1-SWITCH ADDITION | $375.00 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | TILL SAFE - 20 DRAWER | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | TRITON 9600 MEDIA ATM | $3,734.35 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | TRUE 2' REFRIG COOLER W/DR | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | TUMBLER/VACUUM SEALER-CYBOR | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | TZ210 SONICWALL | $663.55 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | UNIFORMS- RAY'S LOGO APPARE | $1,124.69 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | UNIVEX MIXER | $1,072.92 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VACUUM SEALER-CRYAL | $357.63 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO COUNTER | $360.59 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO DROP BOX | $322.14 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO MARQUEE | $1,272.24 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO RACKS | $1,412.71 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO SERV. CTR COUNTER/DOO | $2,527.59 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO SIGNS | $136.57 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO SOFTWARE | $508.75 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VIDEO STORAGE CABINET | $221.06 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VITEK DOME CAMERA | $5.42 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VTEK DOME CAMERA | $5.42 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | VTEK DOME CAMERA | $5.42 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WALL CLOCK | $476.29 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WAREHOUSE SHELVING | $6,759.37 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WATER LINE | $171.15 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WINE SIGNS | $614.26 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WIRE BAKERY RACK | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WIRE RACKS FOR RISERS | $397.65 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WOODEN DESK | $71.54 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WYSE P20 ZERO CLIENT | $192.28 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #57 (Ray's), 4601 Carnes Rd., Roseburg OR 97470 | ZEBRA LP2844 LABEL PRINTER | $354.07 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #2127 REGISTER | $1,791.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #2127 REGISTER | $1,791.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #2127 REGISTER | $1,791.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #2127 REGISTER | $1,791.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #2127 REGISTER | $1,791.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #2127 REGISTER | $1,791.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | #486 COMPUTER | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (1) PALLET JACK | $107.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (10) HAND CARTS | $715.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (10) MEAT CARTS | $715.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (12) SHOP SMART HAND BASKET | $31.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (12) SHOP SMART HAND BASKET | $31.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (12) SHOP SMART HAND BASKET | $31.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (12) SHOP SMART HAND BASKET | $31.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (12) WOODEN 4' PROD. BINS | $858.33 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (18) PRODUCE MIRRORS | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (2) BAKERY TABLES | $143.05 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (2) DOG FOOD RACKS | $255.95 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (2) HAND TRUCKS | $107.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (2) MEAT ROLLING RACKS | $143.05 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (2) METAL DESKS | $143.05 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (2) METAL MERCHANDISING TBL | $143.05 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (24) EMPLOYEE LOCKERS | $429.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (25) SHOPPNG CARTS | $1,788.20 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (26) TOTE SHOPPING CARTS | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (3) OFFICE CHAIRS | $107.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (4) 4-WHEELERS | $715.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (4) PARKING LOT LIGHTS | $4,410.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (5) BOTTLE CART | $178.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (5) ROLLING CARTS | $357.63 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (7) CHAIRS | $71.54 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | (7) HOLLYBERRY BASES | $2,315.97 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 10' 4-DR DAIRY CASE | $4,291.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 10' BOOK RACK | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 10' MAGAZINE RACK | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 10' SERV COUNTER W/DOORS | $2,503.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 10'X4' 3-DOOR COOLER | $3,576.38 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' 5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12 DRWR WOOD TILL SAFE | $112.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' HUSSMAN - BEER CASE | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' HUSSMAN - POP CASE | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' HUSSMAN BEER CASE | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' HUSSMAN CASE | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' HUSSMAN MILK CASE | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' KYSOR/WARREN PROD CASE | $316.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' KYSOR/WARREN PROD CASE | $316.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' KYSOR/WARREN PROD CASE | $316.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' KYSOR/WARREN PROD CASE | $316.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' KYSOR/WARREN PROD CASE | $316.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' KYSOR/WARREN PROD CASE | $316.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' MULTDCK DELI CASE | $1,523.90 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' MULTDCK DELI CASE | $1,611.13 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' TYLER 3-DK MEAT CASE | $2,026.65 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' TYLER 3-DK MEAT CASE | $2,026.65 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12' TYLER 3-DK MEAT CASE | $2,026.65 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 120 GAL HOT WATER HEATER | $2,247.69 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12'5-DR KYSOR/WARREN FRZR | $5,364.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 12'X19' SCHNELL MEAT COOLER | $8,850.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 14'X28' SCHNELL COOLER | $8,850.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 15"DRY FREESTAND SAMPLER UN | $67.91 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 15'X14' TYLER PROD COOLER | $8,850.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 17" ACER MONITOR | $109.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 20' AWNING | $4,811.44 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 2127 MASS MEMORY | $1,000.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 2127 MASS MEMORY | $1,000.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 28'X18' BEVERAGE COOLER | $10,325.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 2-FAN COIL/CONDENSER | $286.12 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3 WELL SINK PRODUCE | $1,350.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 30 GAL TRASH RECEPTACLES | $34.94 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3-BIN S/S SINK W/HAND SINK | $536.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3-BIN S/S SINK W/HAND WASH | $536.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3-FAN KYSOR/WARREN COIL | $429.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3-FAN KYSOR/WARREN COIL | $429.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3-FAN RUSSELL COIL | $429.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 3-FAN RUSSELL COIL | $429.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 4' COUNTER | $178.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 400LB MANITOWOC ICE MACHINE | $926.99 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 48X84 LOZIER END BASE | $59.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 4-FAN COIL/CONDENSER | $572.21 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 4-FAN COIL/CONDENSER | $572.21 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 5500 LB HYSTER PALLET JACK | $1,684.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 6' S/S TABLE W/ POLY TOP/SH | $858.33 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 6' S/S TABLE W/UNDERSHELF | $536.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' HUSSMAN CASE | $2,503.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' HUSSMAN CASE | $2,503.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' HUSSMAN CASE | $2,503.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' HUSSMAN MT CASE | $2,503.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' MULTDECK DELI CASE | $1,113.51 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' S/S TABLE W/POLY TOP | $858.33 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' S/S TABLE W/POLY TOP | $858.33 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | 8' S/S TABLE W/POLY TOP/SHF | $679.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | A PARALLEL SYST/KYSOR/WAR | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ACER 17" MONITOR | $142.98 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ACER 17" MONITOR | $34.49 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ACER 17" MONITOR | $24.28 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ADDITIONAL LABOR OMNI MX86 | $178.35 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ADDL INSTALL ON MEAT CASES | $480.87 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ARCHITECT FOR NEW FACADE | $1,276.46 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ATM - TIDEL | $3,734.35 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ATM TRITON RL2000C | $270.94 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | B PARALLEL STSM/KYSOR/WAR | $3,218.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BALER | $4,291.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BAR-S FREEZER ISLAND | $357.63 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BASS RBX SOFTWARE | $8,631.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BASS SYSTEM HARDWARE | $5,728.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BDP COND. UNIT | $715.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BIRO MEAT SAW 3334-4003FH | $4,276.77 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BIRO MEAT TENDERIZER PRO9HD | $1,283.02 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | BOAT RACK (FOR TRAYS) | $178.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | C PARALLEL SYST./KYSOR/WA | $1,072.92 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CHECKSTAND | $1,787.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CHECKSTAND | $1,787.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CHECKSTAND | $1,787.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CHECKSTAND | $1,787.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CHECKSTAND | $1,787.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CHECKSTAND | $1,787.48 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CISCO 1200 ACCESS POINT | $809.59 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | CLEAN & BRIGHT | $9,742.09 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR | $2,132.36 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COMPRESSOR "A" (#35) | $2,322.20 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COPELAND COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COPELAND COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COPELAND COMPRESSOR | $1,287.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | COPELAND COMPRESSOR | $3,015.21 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DAIRY SIGN | $563.39 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DEKA 24V FORKLIFT BATTERY | $2,218.27 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DELL OPTIPLEX GX270 PC | $849.61 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DIGI LABELER | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DIGI SCALE/PRINTER DPS 3601 | $7,431.16 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | DOLPHIN GUN 9550 | $131.74 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | E260 PRINTER | $72.64 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ELECT INSTALL ISS45 FROM 57 | $891.56 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ELECTRIC MART CART | $113.79 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ELECTRICAL INSTALLATION | $44,790.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EPSON TM-H6000 POS PRINTER | $540.44 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | GE MICROWAVE | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | GENERATOR | $2,559.51 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HAND WRAPPER | $79.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HHP DOLPHIN 7450 | $2,810.45 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOBART 12" SLICER | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOBART GRINDER | $2,145.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOBART GRINDER | $966.06 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOBART MEAT GRINDER/MICHAEL | $712.50 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOBART SLICER/MEAT | $633.33 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOBART-DAYTON SCALE | $158.33 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HOT POINT REFRIGERATOR | $0.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HUBERT BOTTLE CART | $75.25 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | HUBERT BOTTLE CART | $75.25 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INSTALL 36' 3 DK MEAT CASES | $2,147.78 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INSTALL AND PREP CASES FROM | $3,569.30 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INSTALL CASES XFR'D FROM #3 | $3,473.14 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INSTALL UPS SYSTEM | $665.95 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INSTALLATION OF EQUIPMENT | $42,971.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INTERCOM SYSTEM | $767.84 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | INTERIOR SIGNS & DECOR | $21,997.54 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ISS45 MTX EPF-PAYMENT TERMI | $3,354.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | KRONOS TIME CLOCK SYSTEM | $2,029.79 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LAMARCHI POWER KART RECHGR | $178.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LEASEHOLD IMPROVEMENTS | $70,105.28 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LED CASE LIGHTING UPGRADE | $3,405.23 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LEXMARK MS310 PRINTER | $51.19 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LEXMARK OPTRA 7612 PRINTER | $579.88 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LEXMARK T642N MONO LASER PR | $640.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | LEXMARK T650 PRINTER | $494.58 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MAGELLAN SL SCANNER | $1,155.31 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MAGELLAN SL SCANNER | $1,155.54 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MAGELLAN SL SCANNER/SCALE | $1,219.66 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MANAGER'S WORKSTATION | $647.57 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MASS MEMORY TRNSFR & INSTAL | $550.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MEAT HAND WRAPPER | $79.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MEAT RISER | $71.54 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MEAT SIGNS | $1,335.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | METAL ROLLING PRODUCE CART | $107.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MICROSOFT SOFTWARE | $171.40 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MISTING SYSTEM | $1,072.92 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MOTORIZED HYSTER | $1,072.92 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MS810 PRINTER | $59.17 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MUZAK PHONE SYSTEM | $2,843.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | MUZAK SYSTEM | $767.84 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | NEW 4HP COPELAND COMPRESSOR | $290.24 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 9749€ | NEW CANOPY | $1,090.13 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | NEW MANITOWOC ICE MACHINE | $260.86 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | NEW15HP COPELAND COMPRESSOR | $1,055.75 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 | $352.23 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 TERMINAL | $279.80 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 TERMINAL | $279.80 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 TERMINAL | $279.80 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 TERMINAL | $279.80 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 TERMINAL | $279.80 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | OMNI MX860 TERMINAL | $279.80 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PALLET JACK | $367.96 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PALM M130 HANDHELD | $123.66 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PLASTIC COMPACTOR | $3,576.38 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PM-HUSSMAN 5-DOOR REACH IN | $3,806.19 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | POWER WASHER TROYBUILT #188 | $329.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PRESSURE SPRAY SYSTEM | $1,072.92 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PRODUCE SIGN KIT/SIGNAGE | $1,591.07 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PRODUCE SIGNS | $3,598.99 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PROGRAM INSTALLATION FEES | $517.39 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | PSEUDOEPHEDRINE CABINET | $359.70 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | RECEP ASH CAN URN | $293.67 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | RECIPE STAND W/CARDS | $300.69 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | REFRIGERATION INSTALLATION | $52,755.83 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | REFURBISH STORE SIGN | $1,326.12 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | REPAIR FORKLIFT | $475.95 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | RESTROOM REMODEL | $745.36 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ROLL AROUND SAFETY LADDER | $410.24 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ROOF CONDENSER | $3,576.38 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ROOF CONDENSER | $3,576.38 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ROOF CONDENSER | $715.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SCALECON INSTALL | $665.99 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SCANNER BOARD | $301.40 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SCANNER BOARD | $301.40 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SHOPPING CARTS (10) | $41.99 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SIGN CABINET | $3,326.39 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SUBPANEL FOR RECYCL MACHINE | $1,668.32 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE DETERRENCE MON | $2,492.05 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE POWER SUPPLY 2 | $150.00 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SURVEILLANCE SECURITY SYSTE | $6,200.39 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | SYMMETRA 8KVA UPS SYSTEM | $6,141.07 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | T650 PRINTER | $432.42 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | TABLE | $71.54 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | THERMASTOR HOT WTR RECLAIM | $715.29 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | TV/VCR | $151.02 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | TZ210 SONICWALL | $663.55 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | WAREHOUSE SHELVING | $76,606.25 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | WELCOME SIGNS | $776.47 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #58 (Shop Smart), 151 Douglas Blvd., POB 940, Winston OR 97496 | ZERO ZONE 3-DR REACH IN CAS | $3,261.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $581.74 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $23.01 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $89.88 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $21.54 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $3.64 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $323.42 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | #53 TRANSFER COST | $323.42 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (1) 4-WHEEL PROD. CART | $90.35 |

*Value is book value.*

In re C K Market, Inc.                                        Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (1)9'RAY'S&(1)18"FOODPLAC S | $8,731.87 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (10) BLUE HAND CARRY BASKET | $19.99 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (10) BLUE HAND CARRY BASKET | $19.99 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (10)BLUE HAND CARRY BASKETS | $19.96 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (11) THERMAL INTERFACE | $1,068.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (12) 52' SHELVING W/END CAP | $53,880.95 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (12) WIRE CHAIRS | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (14) 4-LEG CHAIRS | $608.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 2.5X12 DELI COUNTER W/S | $1,086.31 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 2.5X2 STAINLESS DELI TA | $347.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 2-LEVEL PRODUCE CART | $347.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 4DWR FILE CABINET | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 4-WHEEL CART | $186.44 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 6-HIGH LUG CART | $186.54 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 6-WHEEL CART | $292.35 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 6-WHEEL CARTS 4' | $608.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 8' HILL COFFIN MEAT CAS | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) 8' MILL MEAT CASE | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) ADJUSTABLE DISPLAY TABL | $521.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) AO SMITH HEATER | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) COMPRESSED AIR CYLINDER | $43.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) DELI EXHAUST FAN-ROOF | $521.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) DOUBLE MEAT LUG CART | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) EDLUND BAKERY SCALE | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) EVAP COILS FOR ASSETS | $1,556.17 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) KNIGHT SAFES | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) LAMBERTSON MEAT SINK | $86.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) ROLLING CHAIRS | $86.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) TYLER 2-FAN COIL | $1,843.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) TYLER 4-COIL FAN | $1,843.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2) TYLER MEAT COOLER FAN | $1,024.34 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2)10-TRAY BAKERY OVEN RACK | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2)X5 ALLM BAK STORAGE RAC | $130.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2)5'LUCKS SELFSERV DONUT C | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (2)6X6 4-SHELF SUPPLY RACK | $521.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) 1X1X7 DELI BREAD RACK | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) 20-TRAY BAKERY OVEN RAC | $391.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) 20'X6' DRY PRODUCE TABL | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) 4DWR FILE CABINET | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) 6-WHEEL CARTS 5' | $1,260.12 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) 8-HIGH PLATTER RACKS | $460.30 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) BAKERY OVEN RACK | $586.61 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) DESKS W/6DWRS | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) HAND TRUCK | $289.49 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) OUTSIDE BEDDING PLANT R | $825.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) PAN FLOOR DOLLY | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) ROLLING CHAIRS | $65.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) TYLER BEV CONDENSER 4-F | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3) TYLER EQLZR DEFROST PAN | $1,434.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3)12' WINHOLT BAKERY SHELF | $782.14 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3)2X5 BAKERY STORAGE SHELF | $391.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (3)2X6 3-SHELF WIRE DELI RA | $391.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (36) LOCKERS | $782.14 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (4) 15-TRAY BAKERY OVEN RAC | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (4) HAND TRUCKS | $389.46 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (4) ROUND CAFE-STYLE TABLES | $347.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (4) STAINLESS PRODUCE FLAT | $1,955.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (4)8X3 BACKRM STORAGE RACK | $2,389.88 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (4)ENVIPCO CF 1500 CAN MACH | $19,119.05 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (48) GREY HAND BASKETS | $320.37 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (5) 2DWR FILE CABINET | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (5) WOOD BAKERY DISPLAY TAB | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (6) 1X3 BAKERY INGREDIENT B | $391.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (6) DUNNAGE MEAT RACK | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (6)8X3 BACKRM STORAGE RACK | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (6)BLUE HAND CARRY BASKETS | $12.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | (7) 8 HIGH PLATTER RACKS | $1,495.65 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ***MART CART XTI12, BLUE | $1,077.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 10' SODA POP COUNTER | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 108X10/10X24 BEV/DAIRY WALK | $25,566.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 10-IP115 SHORETEL PHONES | $294.89 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' HILL DELI SERVICE CASE | $5,326.42 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' HILL DELI SERVICE CASE | $5,326.42 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TALL 3DR FLOWER CASE | $6,965.25 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 3 DECK MEAT CASE | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DECK DELI CASE | $6,555.59 |

* Value is book value.

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DECK DELI CASE | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DECK DELI CASE | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DECK PRODUCE CA | $3,482.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12 TYLER 5 DECK PRODUCE CAS | $3,482.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER 5 DOOR FROZEN CAS | $6,555.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12' TYLER JUICE CASE | $1,843.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12" DRY DOME SAMPLER UNIT | $77.72 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12x12 L COUNTER | $564.88 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12'X18' PRODUCE RACKING | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 12X4 SALAD BAR | $6,965.25 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 15HP COPELAND COMPRESSOR | $4,033.34 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 17" ACER MONITOR | $83.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 1X1 BAKERY SINK IN COUNTER | $130.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 20 DRAWER ALLIED TILL SAFE | $1,955.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 20-EXTENSION ONLY LICENSE | $995.56 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 20'X6' REFRIGERATED PROD TA | $3,693.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 20'X6' REFRIGERATED PROD TA | $3,693.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2100 PSI 6-HP GAS PRESSURE | $245.05 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 24' EXTENSION LADDER | $86.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 25" CONVENIENT GRILL MDL HC | $1,010.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2844 THERMAL PRINTER | $98.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2-BIN SINK | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2DWR FILE CABINET PRODUCE | $43.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2DWR FILING CABINET-RECEIVI | $21.73 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2X2 BAKERY HAND SINK | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2X2 DELI SINK | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2X2 PRODUCE SINK | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2X4 STAINLESS BAKERY TABLE | $130.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 2X8 DELI COUNTER WITH SINK | $608.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 30-DOOR BEVERAGE COOLER | $13,275.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 32"X24" PRODUCE EXTENDER | $360.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 32"X24" PRODUCE EXTENDER | $360.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 32"X24" PRODUCE EXTENDER | $360.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 32"X24" PRODUCE EXTENDER | $360.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 35X14 PRODUCE WALK-IN | $10,816.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 36X14 WALK-IN FREEZER | $13,275.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 38'X5' BULK DOG FOOD RACK | $1,868.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3-BIN DELI SINK | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3-FAN EVAP COIL-FLORAL BOX | $1,434.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3-ROLL HAND WRAPPER MODEL H | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3X10 STAINLESS BAKERY COUNT | $521.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3X10 STAINLESS BAKERY TABLE | $521.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3X4 ADJUSTABLE DISPLAY TABL | $238.99 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 3X4 STAINLESS BAKERY COUNTE | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 4DWR BAKERY FILE CABINET | $86.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 4X10 STAINLESS BAKERY COUNT | $608.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 4X6 STAINLESS DELI TABLE | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 5' BAKERY SERVICE CASE REFR | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 5'X 2' STAINLESS TOP MEAT T | $86.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 5X10 WOOD BAKERY CUTTING TA | $1,086.31 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 5X5 DONUT CASE | $1,955.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' COLUMBUS BKY SERVICE CAS | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' COLUMBUS BKY SERVICE CAS | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' KILLION WINE CASE CHILLE | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' LED-RAY'S FOOD PLACE | $13,195.84 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' LEER ICE CASE | $3,072.92 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' STAINLESS MEAT UTILITY R | $43.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' TYLER COFFIN MEAT CASE E | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' TYLER COFFIN MEAT CASE E | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6' TYLER FROZEN END CAP CAS | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 60X24X12 BLACK DUNNAGE RACK | $906.24 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6'X2' STAINLESS TOP MEAT TA | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6'X3' POLY TOP PROD WORK TA | $521.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 6X8 TYLER CAKE DISPLAY CASE | $3,693.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 7386 SQ FT ROOF REPAIR | $1,398.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' AUTO SHAM COUNTER HOT CA | $3,892.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' TYLER 3 DECK MEAT CASE | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' TYLER 3 DOOR FROZEN CASE | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' TYLER 3 DOOR FROZEN CASE | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' TYLER 5 DECK DELI CASE | $3,482.67 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' TYLER 5 DECK DELI CASE | $3,482.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8' TYLER BEVERAGE CASE | $1,434.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8'-HIGH MEAT CART | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8'X3' MEAT TABLE W/BACKSPLA | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8X6 TYLER COFFIN MEAT CASE | $3,482.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | 8X6 TYLER COFFIN MEAT CASE | $3,482.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ACER 17" MONITOR | $138.65 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ACER 17" MONITOR | $103.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ACME ROLL SHEETER | $399.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ADDITION TO ASSET 41305 | $390.04 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ADDITION TO ROOF | $833.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ADDITIONAL LABOR OMNI MX86 | $267.51 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ADDL INSTALL 5 FAN EVAP COI | $52.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | AIRFLO FLAT RACKING | $1,656.72 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ANTHONY 3 DOOR MEAT BLOOM B | $3,482.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | APC SYMMETRA 8KVA UPS | $8,500.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | AUTO SHAM CENTER AISLE WARM | $3,892.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BAKERY EXHAUST FAN-ROOF | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BAKERY FLOOR SINK | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BAKERY PANS | $6,517.86 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BAKERY PLATTERS & TRAYS | $4,779.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BAKERY SMALLWARES | $11,297.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BEAN CART | $356.46 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BIRO PRO 9 MEAT TENDERIZER | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BIRO TABLE TOP GRINDER | $139.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BOOKKEEPER PC | $304.17 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BRIO 16" MEAT SAW | $2,093.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | BRIO ERGONOMIC MXR/GRINDER | $3,495.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CAKE DECORATING CABINET W/S | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CHAIR-RECEIVING OFFICE | $21.73 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CHECKSTANDS | $1,861.94 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CHESTER FRY CHICKEN BREAD T | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CHESTER FRY FRYER | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CISCO 1200 ACCESS POINT | $702.95 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CISCO ACCESS POINT | $677.55 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CLARK ELECTRIC FORKLIFT NSZ | $4,779.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | COMPRESSOR ROOM EXHAUST FAN | $304.17 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | COMPRESSOR ROOM EXHAUST FAN | $737.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CONDENSING UNIT 4 FLOWER CA | $1,024.34 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | CONFERENCE ROOM TABLE | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | COOKE BAKERY PRESS | $1,086.31 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | COPELAND COMPRESSOR | $6,235.97 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | COPELAND COMPRESSOR | $2,942.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | COPY KAT MACHINE | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DECOR | $6,229.17 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DELI WARMER CHANGEOUT LABOR | $382.85 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DESK | $0.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DESK W/5DWRS | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DESK-RECEIVING OFFICE | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DIGI AUTO MEAT WRAPPER/PRIN | $19,675.85 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DIGI MEAT SCALE MODEL SM611 | $152.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DIGI SCALE DPS3602 | $8,859.94 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DONUT FRYER | $3,693.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DONUT HOPPER | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DP90 BAKERY LABEL MACHINE | $2,279.43 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DUCHESS BAKER DOUGH ROUNDER | $3,172.22 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DUTRO SM18-53 6WHEELER | $127.89 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DUTRO SM18-53 6WHEELER | $127.89 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | DUTRO SM18-53 6WHEELER | $127.89 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ELECTRIC PIZZA OVEN/BREAK R | $173.61 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EPSON TM-H6000 POS PRINTER | $539.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EURO TABLE | $411.10 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EURO TABLE | $411.10 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | FIRE RETARDANT SYSTEM | $4,779.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | FORKLIFT CAGE | $621.37 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | FUSER T650 | $4.92 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | GLAZIER | $347.62 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | GLENCO COOLER | $1,955.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | GLOBE MANUAL SLICER | $1,955.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | GLOBE SLICER | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | GRN & YLLW BEAN CART | $339.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | GROCERY SMALLWARES | $3,693.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HAND FEED MAIL MACHINE | $1,588.96 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HAND SCANNER | $191.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HAND SCANNER | $191.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HEAT SEAL | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HEAT SEAL #DGWS | $962.49 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HHP BASE/PWR ADPTR/SPRE BA | $524.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HHP DOLPHIN 7450 HAND SCAN | $1,723.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HHP DOLPHIN 7450 PDT | $2,769.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL 12' 5-DR F/F CASE | $2,812.50 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL 2 DECK PRODUCE CASE | $1,331.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL 2 DECK PRODUCE CASE | $1,331.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL 2 DECK PRODUCE CASE | $1,331.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL 2 DECK PRODUCE CASE | $1,331.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL 2-DECK PRODUCE CASE | $1,331.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL PRODUCE CASE FREIGHT | $1,528.89 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HILL PRODUCE CASE INSTALL | $1,473.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HOBART 20 QT MIXER | $1,086.31 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HOBART 80 QT MIXER W/BOWLS | $10,437.09 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HOBART POTATO CLEANER | $173.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HOSHIZAKI ICE FLAKER F1000M | $2,075.02 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HOT WATER TANK | $3,902.02 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | HP LASER JET 1200 | $324.86 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ICE MACHINE | $1,672.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | INSTALL 5 FAN EVAP COIL | $678.88 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | INSTALL CHECKSTAND CAMERAS | $436.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | INSTALL CHEESE CASE FRM TRO | $1,532.48 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | INSTALL FF CASE | $1,200.84 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | INTERCOM SYSTEM | $3,258.93 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 15" LCD MONITOR | $1,678.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 DIGITAL PANEL DISPLAY | $839.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 EPSON PRINTER | $356.66 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END SYSTEM | $5,873.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 FRONT END-LICENSE | $14,584.02 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 MFS I | $7,683.59 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 MFS I-15" LCD MONITOR | $1,677.98 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 MFS II | $1,703.09 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ISS45 MTX EPF-PAYMENT TERMI | $1,703.09 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | JACK HESS RE-BATHROOMS | $211.64 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | JACK HESS RE-BATHROOMS | $193.23 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | JET MEAT NETTER | $43.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | KALT WALK-IN DELI COOLER | $4,179.17 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | KRONOS TIME CLOCK SYSTEM | $2,591.51 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LARGE DOUBLE PRODUCE SINK | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEASEHOLD IMPROVEMENTS | $154,878.93 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LED CASE LIGHTING UPGRADE | $6,531.01 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK E260 PRINTER | $92.77 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK E352DN PRINTER | $469.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK E360 PRINTER | $329.13 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK LASER PRINTER | $409.46 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK MS310 PRINTER | $47.06 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK OPTRA T612VN | $554.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LEXMARK T650 | $14.93 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LOWTEMP #1-COPELAND | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LOWTEMP #2-COPELAND | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LOZIER SHELVING | $4,394.64 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LOZIER SHELVING | $1,586.61 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LOZIER SHELVING | $324.01 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LUCK'S MOULDER MDL 600 | $5,234.27 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LUCKS PROOF BOX | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LUCK'S SPIRAL MIXER SM120 | $7,284.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LUCKS STEAM RACK OVEN | $13,035.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | LVO PAN WASHER | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGAZINE DISPLAY SHELVING | $572.47 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SCANNER | $949.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SCANNER | $1,281.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SCANNER/SCALE | $1,141.48 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SCANNER/SCALE | $1,141.48 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SCANNER/SCALE | $1,141.48 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGELLAN SL SCANNER/SCALE | $1,219.66 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAGNETEK GENERATOR | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MARS AIR SCREEN HEATED DOOR | $833.60 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MAVERICK M-570 MICR ENCODER | $1,515.44 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MEAT SMALLWARES | $4,779.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MEDTEMP #1-COPELAND | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MEDTEMP #2-COPELAND | $3,072.92 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MEDTEMP #4-COPELAND | $2,663.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | METAL PRODUCE CART | $93.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MICROSOFT SOFTWARE | $171.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MISC REFRIGERATION REPAIRS | $14,186.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MISC SHELVING-USED | $1,523.58 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MODEL RT23LS-CHECKSTAND | $3,618.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | MUELLER FRE-HEATER | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NATURAL FISH BAKERY TRAY CA | $376.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW 2 FAN EVAP COIL | $241.82 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW COPELAND COMPRESSOR | $140.64 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW ENTRY WAY CARPET | $209.21 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW GAS UNIT HEATER/BK ROOM | $144.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW HENNY PENNY 8' HOT CASE | $1,377.56 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW HOT WATER HEATER | $959.95 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW LOADING DOCK | $320.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | NEW SECURITY SYSTEM | $140.22 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OLIVER BREAD SLICER | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | OMNI MX860 TERMINAL | $279.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ONAN AUTO SWITCH | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ONAN GENERATOR-LARGE | $4,779.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PAINT FRONT OF BUILDING | $2,986.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PALLET JACK | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PALLET JACK | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PALM M130 HANDHELD | $123.66 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PELCO PTZ CAMERA | $52.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PHONE SYSTEM | $3,693.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PHOTOCAKE 3 DECORATING SYST | $3,545.80 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PIZZA PAL OVEN | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | POCKETPC 9550 | $58.55 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRENTICE BALER | $5,648.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PROD PREP TABLE W/POLY TOP | $738.69 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PROD SHOP VAC MODEL 600G | $40.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRODUCE DESK | $130.36 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRODUCE DESK | $260.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRODUCE MISTER SYSTEM | $612.74 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRODUCE MOP DRAIN | $434.52 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRODUCE SHRINK WRAP MACHINE | $434.52 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | PRODUCE SMALLWARES | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | RBX INSTALLATION | $4,779.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | RBX LICENSE (BASS) | $4,005.41 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | REROUTE UNDERGROUND PIPING | $4,089.18 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | RESURFACE DELI COUNTERS | $2,189.51 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ROLLING CHAIR | $43.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ROTISOL MOD#950-5 ACCESSORI | $1,439.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ROTISOL ROTISSERIE MOD #950 | $6,489.95 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SCOTTSMAN & BIN ICE CUBE MA | $651.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SECURITY SYSTEM | $1,703.13 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SHARP XEA21S CASH REGISTER | $186.57 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SHORETEL PHONE LABOR | $520.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SHORETEL PHONE SYSTEM | $693.10 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SHORETEL SWITCH | $229.16 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SIGN KIT-PRODUCE | $1,552.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SINGEL MEAT LUG CART | $86.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SINK W/LEGS & PRERINSE FAUC | $140.12 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SM60 PRODUCE SCALE | $3,606.55 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SM90TB DELI SCALE/PRINTER | $2,756.92 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SM90TB DELI SCALE/PRINTER | $2,756.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SMALLWARES-BAKERY | $1,021.88 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | STAINLESS PRODUCE 2-WELL SI | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | STAR METAL SANDWICH BAR | $1,520.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | STEP LADDER | $43.45 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | STORE LIGHTING RETROFIT | $12,890.81 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SUB DEPT PC | $304.17 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SUMMIT COMPACTOR SC3248/157 | $11,297.62 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE SECURITY SYSTE | $8,914.60 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE SONIC FIRE WAL | $545.41 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SURVEILLANCE SYSTEM | $2,824.40 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SWAMP COOLER-BAKERY-HORIZON | $522.75 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | SWAMP COOLER-DELI DOWN DISC | $733.79 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TRI FOODS RECIPE STAND | $366.39 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TRITON 9600 ATM | $2,891.07 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TRUE 4' SANDWICH PREP TABLE | $1,811.94 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TV/VCR | $114.30 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 2-FAN BAKERY COOLER | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 2-FAN DELI COOLER | $532.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 2-FAN PRODUCE COOLER | $409.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 3-FAN BAKERY FREEZER | $4,506.91 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 5FAN EVAPCOIL-BEER-TR | $700.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 6-FAN COIL | $1,434.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER 6X12 ISLAND CHEESE CA | $1,833.33 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER COMFORT CONTROL CENTE | $1,434.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER FAN MODEL LAA-975 | $409.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER FAN MODEL LAA-975 | $409.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER ISLAND CHEESE CASE | $7,708.35 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER LAA740 FAN | $409.76 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER LOWTEMP COMPRESSOR PA | $12,291.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER MEDTEMP COMPRESSOR PA | $20,486.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER ROOF CONDENSER | $3,646.50 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER ROOF CONDENSER | $5,736.08 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER ROOFTOP CONDENSER | $1,679.83 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TYLER ROOFTOP CONDENSING UN | $1,679.83 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | TZ210 SONICWALL | $663.55 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | UL 300 FIRE SUPPRESSION SYS | $1,061.30 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | UNIFORMS- RAY'S LOGO APPARE | $3,773.12 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO GRID WALL | $0.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO LAMINATOR | $0.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO LIGHTED SIGN | $0.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO SHELVING | $0.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE CABINET | $25.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE CABINET | $25.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE CABINET | $25.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE CABINET | $25.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE CABINET | $25.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE CABINET | $25.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VIDEO STORAGE SHELVES | $0.00 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | VITAMIX MACHINE | $643.10 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WALL MOUNT WATER COOLER | $324.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WEBOMATIC MEAT CRA-O-VAC | $217.26 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WOLF STOVE | $1,086.31 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WYSE CLIENT | $30.67 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #60 (Ray's), 1535 NE 3rd St., Prineville OR 97754 | ZEBRA LP2844 LABEL PRINTER | $354.07 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | #53 TRANSFER COST | $18.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (10) 66' GONDOLAS | $33,036.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (12) BLUE HAND CARRY BASKET | $25.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (12) BLUE HAND CARRY BASKET | $25.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) 11MB ACCESS POINT | $1,528.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) 2 TIER 4-WHEELER | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) 4' SS BAKERY TABLE | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) 4-DRAWER FILING CABINET | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) 8' HUSSMAN DELI SERV CA | $2,062.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) ADJUSTABEL PALLET GUARD | $124.39 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) BAKERY DISPLAY TABLE | $64.44 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) BOTTLE CARTS | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) FOLDING BAKERY TABLE | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) LOZIER 24' GONDOLAS | $3,770.12 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) MEAT PREP COIL | $320.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) MEAT PREP EVAP COIL | $343.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) MOP BUCKETS | $16.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) NATURAL FINISH TRAY CAR | $554.30 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (2) PRODUCE TABLE | $805.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (20) 7-AMP 12-VOLT BATTERIE | $140.66 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (25) GROCERY CART | $1,846.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (25) GROCERY CART | $1,846.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (3) 6X4 DUNNAGE RACK-FREEZE | $241.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (3) END DISPLAY | $362.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (30) AIR FLO FLAT RACK | $1,148.93 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (4) 4X4 CENTR AISLE WOOD TA | $458.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (4) HOLLYBERRY BOOTH SECTIO | $700.72 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (5) HAND TRUCK | $96.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (6) 8-PLATTER CARTS | $809.29 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (6) CE3LS CHECKSTANDS | $16,520.98 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (6) TABLETOP PRODUCE SCALE | $480.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (7) 6-WHEELERS | $225.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | (7) DUNNAGE RACK | $320.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 10 COMPARTMENT TILL LOCKER | $834.14 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 10X44X8 BEVERAGE WALK-IN CO | $2,950.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12 BASKET EGG CASE | $1,628.01 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' HILL 4-DECK MEAT CASE | $241.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' HILL 5-DECK BEV CASE | $1,720.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' HILL 5-DECK JUICE CASE | $1,229.17 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' HILL 5-DECK MEAT CASE | $3,277.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' HILL 5-DECK PRODUCE CAS | $819.41 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' LADDER-300 LBS | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' TYLER 1-DECK PRODUCE CA | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' TYLER 1-DECK PRODUCE CA | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' TYLER 1-DECK PRODUCE CA | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' TYLER 1-DECK PRODUCE CA | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' TYLER 1-DECK PRODUCE CA | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12' TYLER SERVICE MEAT CASE | $2,383.99 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12" DRY DOME SAMPLER UNIT | $46.94 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12-DOOR ANTHONY COOLER | $2,048.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 12X18X8 GROCERY WALK-IN FRE | $1,966.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 16WATT FAN MOTOR | $6.44 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 17" LCD MONITOR | $193.26 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 17" MONITOR | $16.40 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 17" MONITOR | $16.40 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 19-DR REACH-IN ANTHONY COOL | $3,482.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 1-DR FLORAL COOLER MDL GDM2 | $409.76 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 1X2 SAFE-MANAGER'S OFFICE | $201.39 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 20 QT. WELLBUILT MIXER | $1,604.17 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 28' BLACK METRO SHELVING | $788.37 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 2-DR UNIVERSAL REACH-IN FRE | $1,843.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 2-DRAWER FILING CABINET | $16.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 2-FAN COIL | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 2HP COPELAND COMPRESSOR | $143.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 2X6X12 DOOR | $316.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 3' 2-DOOR METAL LOCKER | $40.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 3 COMPARTMENT SINK | $343.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 3-DR REACH-IN MEAT FREEZER | $2,458.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 3-FAN COIL | $241.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 3-WELL PRODUCE SINK | $1,286.20 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4' FREEZER UPRIGHT DOOR CAS | $1,558.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4' RETAILING STAND | $12.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4' TRUE SANDWICH PREP TABLE | $1,834.06 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4-FAN BOHN EVAP COIL | $327.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4-FAN BOHN EVAP COIL | $327.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4'RACKING 3'DEEP 35' LONG | $687.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4X7 2-DOOR METAL LOCKER | $20.14 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 4X8 POLY TOP PRODUCE TABLE | $327.75 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 5' COLUMBUS SELF-SERV DONUT | $2,383.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 5' COLUMBUS SERVICE CASE BA | $2,062.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 5.5' SS BAKERY TABLE | $241.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 51X12X18 GROCERY END BASE | $132.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 6' LADDER-250 LBS | $16.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 6' LED RAYS FOOD PLACE | $17,359.77 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 6' POLY TOP ALUMIN MEAT TAB | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 6X3 DUNNAGE RACK-FREEZER | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 6'X8' TYLER REFRIG PRO TABL | $1,186.39 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 6'X8' TYLER REFRIG PROD TAB | $1,186.39 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8' HILL 4-DECK MEAT CASE | $241.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8' HILL 5-DECK BEV CASE | $1,393.09 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8' HILL 5-DECK BUTTER CASE | $241.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8' PIZZA CASE | $2,815.68 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8' RACKING 3' DEEP 100' LON | $1,833.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8' SS MEAT TABLE W/BOAT RAC | $595.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8'TYLER SERVICE MEAT CASE | $2,165.99 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8X30X8 DAIRY WALK IN COOLER | $3,222.22 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 8X8X8 BAKERY WALK-IN COOLER | $3,031.91 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | 9X15 COOLED PRODUCE STAND | $1,208.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ACCESSORIES FOR 2 BAKERY CA | $383.47 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ADDITION TO RESTROOM REFURB | $48.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ADDITIONAL LABOR OMNI MX86 | $208.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ALTO SHAM HOT CASE (CNTER T | $2,941.54 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | AMANA 1000W MICROWAVE OVEN | $66.55 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | Amigo Cart | $1,800.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | APC SYMETRA POWER MODULE | $850.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | APC SYMMETRA 8KVA UPS | $8,500.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BACKUP ES750 | $76.04 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BAKERY DISPLAY TABLE | $40.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BAKERY SMALLWARES | $2,819.44 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BAKERY SMALLWARES | $1,276.86 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BBQ CART FOR BAKERY | $3,481.91 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BKI CHICKEN FRYER AUTO LIFT | $5,145.29 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BKI ROTISSERIE | $2,750.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BKY/DELI/ESPRESSO MENU BOAR | $1,486.51 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BLUE BEAN CART | $385.17 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BOHN 2-FAN FOIL | $161.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BOOKKEEPER PC-WINDOWS 95 | $40.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BREAKROOM REFURBISH | $123.89 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BREAKROOM TABLE | $73.86 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BREAKROOM TABLE/COFFEE POT | $512.37 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BULK BINS & DISPLAYS | $5,477.78 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | BULK SPICE DISPLAY W/SHELVE | $1,746.87 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CAPTIVSAIRE FRYER HOOD | $2,520.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CATALINA PC | $40.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CAT-SE UTP NETWORK CABLE | $208.76 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CISCO 1200 ACCESS POINT | $861.01 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COLUMBUS CAKE CASE MDL L3WR | $737.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPACTOR | $4,583.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPRESSOR MDL 3BB3100TFC | $2,048.58 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPRESSOR MDL 3DS3150LTFC | $2,048.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPRESSOR MDL 3DS3150LTFC | $2,048.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPRESSOR MDL 4DL31500TSK | $2,048.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPRESSOR MDL 4DL3150ETSK | $2,048.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COMPRESSOR MDL 4DT32200TSK | $2,048.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COPELAND COMPRESSOR-TROUTDA | $900.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COSCO STEP STOOL | $16.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | COUNTER HAND/SINK | $201.39 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE006-50 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE006-50 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE006-50 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE006-50 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE007511 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE007511 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | CURRIER ROOFTOP 48TJE007511 | $1,638.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DELL OPTIPLEX GX270 MGR PC | $1,029.06 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DESK-FM OFFICE | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DESK-MANAGER'S OFFICE | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DETERRENCE MONITOR SURVEILL | $2,178.60 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DGWS HEAT SEAL | $1,088.04 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DOOR HINGES | $69.09 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DP90 DIGI PRINTER | $2,031.73 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DPS3602 DIGI SCALE/PRINTER | $8,456.85 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DRAIN SINK | $779.17 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | DSD COMPUTER CABINET | $465.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | E260 PRINTER | $72.64 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | E360 PRINTER | $352.53 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ELECTRONIC SHOPPING CART | $256.10 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EPSON TM-H6000 POS PRINTER | $540.19 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | FLOOR SAFE (IN USE) | $458.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | GLASS TOP DESK-BOOKKEEPER'S | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | GLOBE SLICER | $1,191.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | GROCERY SMALLWARES | $2,013.89 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HAND SCANNER W/CABLE | $222.73 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HENNY PENNY DOUBLE FRYER | $4,760.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HHP DOLPHIN 7450 | $2,810.45 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HHP DOLPHINE 9550 (DSD GUN) | $1,895.51 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HOBART GRINDER 4046 | $3,666.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HOBART MEAT SAW | $2,291.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HOBART MEAT TENDERIZER | $687.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HOBART SLICER 512 | $733.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | HOT FOOD BASE CABINET | $362.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL 16' ISLAND CASES | $579.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL 3DK 8' DELI CASE | $1,334.87 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL BULK FOOD FROM #17 | $220.42 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL FISH CASE FROM 991 | $836.55 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL HOT CASE | $845.53 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL MEAT CASE FROM #59 | $1,947.01 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INSTALL SERVICE MEAT CASES | $3,113.43 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INTERCOM SYSTEM | $1,611.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | INTERIOR SIGNS | $2,319.98 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 15" LCD MONITOR | $1,733.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 DIGITAL PANEL DISPLAY | $866.95 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END SYSTEM | $6,068.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 FRONT END-LICENSE | $14,792.39 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 MFS 1 | $7,938.78 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 MFS I-15" LCD MONITOR | $1,733.70 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 MFS II | $1,759.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | ISS45 MTX EPF PAYMENT TERMI | $1,759.65 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | KRONOS TIME CLOCK SYSTEM | $2,192.96 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | L SHAPED FM DESK | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LANDSCAPING-OVERSTREET | $21,968.40 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LATE BILLING FOR ASSET 3736 | $495.69 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LED CASE LIGHTING UPGRADE | $5,762.72 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LEXMARK E360 PRINTER | $305.09 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LOREN COOK BAKERY | $286.84 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LOZIER 24' GONDOLA | $1,885.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | LOZIER CNTRD END DISPLAYS | $2,946.57 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAGAZINE DISPLAY SHELVING | $401.15 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAGELLAN SCANNER | $1,241.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAGELLAN SL SCANNER | $1,297.84 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAGELLAN SL SCANNER/SCALE | $1,204.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAGELLAN SL SCANNER/SCALE | $1,204.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAGELLAN SL SCANNER/SCALE | $1,204.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MANITOWOC ICE MACHINE | $1,776.98 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MASTER BUILT 3-DR REACH-IN | $2,868.09 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MASTER BUILT 3-DR REACH-IN | $2,868.09 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MAVERICK M-570 ENCODER | $1,789.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MEAT SMALLWARES | $2,013.89 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MEAT WALK IN 3-FAN BOHN | $366.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MICROSOFT SOFTWARE | $171.40 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MISC ELECTRICAL UPGRADES | $2,029.40 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | MM4 CHICKEN 4' MOBILE MERCH | $3,144.21 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | NEW 2 DOOR SANDWICH PREP TA | $229.84 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | NEW COPELAND COMPRESSOR | $310.14 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | NEW DANFOSS SCROLL COMPRESS | $184.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OMNI MX860 TERMINAL | $279.80 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OVER/UNDER OVEN PROOFER | $6,232.76 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OVER/UNDER OVEN PROOFER | $6,232.76 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | OVERWRAP MACHINE | $595.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PALM M130 HANDHELD | $123.66 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PAN RACK CABINET-ENCLOSED | $459.07 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PHONE SYSTEM | $1,611.11 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PNP BAKERY COUNTER | $600.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PRENTICE BALER | $5,531.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PRODUCE HOUSEHOLD FREEZER | $80.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PRODUCE SIGN KIT | $1,582.68 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PRODUCE SMALLWARES | $1,208.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PROOFER CONTROL PARTS | $58.70 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | PROOFING CABINET HPC800-1 | $2,434.76 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | RBX INTERFACE & LICENSE | $1,528.20 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | RED BEAN CART | $385.17 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | REGISTER PRINTER | $55.73 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | RESTROOM REFURBISH | $195.10 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SANDWICH PREP TABLE MODEL R | $779.17 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SCALECON INSTALL | $315.38 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SECURITY SYSTEM INSTALL | $2,103.58 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SINGLE SINK | $120.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SM90TB DIGI SCALE/PRINTER | $2,710.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SM90TB DIGI SCALE/PRINTER | $2,710.28 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SM90TB DIGI SCALE/PRINTER | $2,710.27 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SM90TB DIGI SCALE/PRINTER | $2,612.22 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SM90TB DIGI SCALE/PRINTER | $2,612.22 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SONICWALL AND LICENSE | $378.20 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SS PRODUCE PREP TABLE | $297.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SS TABLE W/ WHEELS | $156.26 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | STAINLESS STEEL SINK | $120.83 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | STEEL PRODUCE CART | $300.90 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | SURVEILLANCE SECURITY SYSTE | $2,385.00 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | T650 PRINTER/INTERFACE CARD | $563.55 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TRITON 9600 ATM | $2,458.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TRUE 1 DOOR FREEZER | $729.02 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER 8-FAN CONDENSOR | $3,687.50 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER PARALLEL COMPRESSOR R | $9,833.33 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,696.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,696.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,696.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,696.25 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,376.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,057.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,057.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,057.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,057.08 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,376.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REACH-IN ICE CREAM CA | $1,597.92 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REMOTE DEFROST PANEL | $532.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TYLER REMOTE DEFROST PANEL | $532.67 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | TZ210 SONICWALL | $663.55 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | UNIFORMS- RAY'S LOGO APPARE | $2,146.56 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | USED 15HP COPELAND COMPRESS | $203.12 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | VITAMIX MACHINE | $641.43 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #61 (Ray's), 11100 Hwy 62, Eagle Point OR 97524 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | #53 TRANSFER COST | $21.54 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (10) BLUE HAND CARRY BASKET | $20.18 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (10)BLUE HAND BASKETS | $20.18 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (10)BLUE HAND CARRY BASKETS | $20.18 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (10)BLUE HAND CARRY BASKETS | $20.18 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (2) 6' FOLDING TABLES | $187.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (3) PLYMOLD LAMINATED TABLE | $338.72 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (4) MEAT 8 HIGH CARTS | $0.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (8) BLUE HAND CARRY BASKETS | $16.09 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | (9) BAKERY TRANFER RACK | $450.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 1/2 HP COPELAND COMPRESSOR | $71.45 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 10 COMPARTMENT TILL LOCKER | $830.39 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 1000 WATT MICROWAVE OVEN | $111.98 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 10-DOOR ICE CREAM CASE | $841.28 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 10X20X10 MEAT WALK IN COOLE | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 10X24X8 WALK IN FREEZER | $725.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' HUSSMAN 3-DECK MEAT CAS | $0.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' TYLER 3-DECK MEAT CASE | $1,916.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' TYLER 3-DECK MEAT CASE | $1,916.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' TYLER 3-DECK MEAT CASE | $1,916.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' TYLER 5-DECK DELI CASE | $1,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' TYLER 5-DECK DELI CASE | $1,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12' TYLER 5-DECK DELI CASE | $1,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12'HILL SINGLE DECK PROD CA | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12'HILL SINGLE DECK PROD CA | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12'HILL SINGLE DECK PROD CA | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12'HILL SINGLE DECK PROD CA | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12X18X8 DAIRY WALK IN COOLE | $3,100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 12X24X8 BEVERAG WALK IN COO | $2,875.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 14" PRODUCE HANGING SCALE | $350.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 15"DRY FREESTAND SAMPLER UN | $36.84 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 1-6 TIER EMPLOYEE LOCKER | $26.29 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 1-6 TIER EMPLOYEE LOCKER | $26.29 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 1-6 TIER EMPLOYEE LOCKER | $26.29 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 18"X4' 4-SHELF METRO RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2' 2-DOOR CIGARETTE RACK | $150.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2 DR REACH IN FROZ FOOD CAS | $843.26 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2' ROLLING JUICE RACK | $50.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 24X30 CHICKEN BREADING CART | $100.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 24X30 STAINLESS STEEL TABLE | $75.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER 3' DESK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER FILE CABINET | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER FILE CABINET | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER FILE CABINET | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER FILE CABINET | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER FILE CABINET | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2-DRAWER LOCKING METAL CABI | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 2X4 STAINLESS STEEL TABLE | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3' CHIP RACK | $50.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30"X4' MAPLE TOP TABLE | $85.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30"X5' MAPLE TOP TABLE | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30"X5' MAPLE TOP TABLE | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30"X72" POLY TABLE | $80.82 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30"X8' MAPLE TOP TABLE | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30X30 STAINLESS STEEL TABLE | $85.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 30X4' STAINLESS STEEL TABLE | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 32 PORT DVR | $7,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 36 RED HAND CARRY BASKETS | $169.34 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 36"X36" EURO CONVERT. TABLE | $569.61 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 36"X36" EURO CONVERT. TABLE | $569.62 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 36"X36" EURO CONVERT. TABLE | $569.62 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 36"X36" EURO CONVERT. TABLE | $569.62 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 38 GALLON TRASH RECEPTACLE | $85.22 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 38 GALLON TRASH RECEPTACLE | $85.22 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3-COMPARMENT MEAT SINK W/SI | $800.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3-DECK CHEESE CASE | $6,788.17 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3-DOOR TYLER REACH IN FRZ M | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3-FAN EVAP COIL-BAKERY COOL | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3-WELL SINK STAINLESS STEEL | $1,437.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3X3 METAL ROLLING BOTTLE CA | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 3X4 DONUT RACK | $75.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' 2-DOOR CIGARETTE RACK | $350.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' 2-DOOR CIGARETTE RACK | $350.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' 2-DOOR CIGARETTE RACK | $350.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' BOOK RACK | $250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' CARD RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' CARD RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' CARD RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' CARD RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' CARD RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' CARD RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4 DR REACH IN FROZ FOOD CAS | $1,565.57 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4 DR REACH IN FROZ FOOD CAS | $1,565.57 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4 DR REACH IN FROZ FOOD CAS | $1,565.57 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4 DR REACH IN FROZ FOOD CAS | $1,565.57 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' LOTTO COUNTER | $750.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' MAGAZINE RACK | $250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' MAGAZINE RACK | $250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' METAL END RACK | $119.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' METAL END RACK | $119.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' METAL END RACK | $119.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' METAL END RACK | $119.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4' METAL END RACK | $119.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-DOOR ZERO ZONE REACH IN I | $1,916.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-DOOR ZERO ZONE REACH IN I | $1,916.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-DRAWER 5' METAL DESK-FM | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-DRAWER L-SHAPED WOOD DESK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4FT HOT CASE | $760.20 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-WHEEL CART H5B | $75.43 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-WHEEL CART H5B | $75.43 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-WHEEL PRODUCE CART | $50.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4-WHEEL PRODUCE CART | $50.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 4X5 CEDAR PRODUCE BIN | $175.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 5' BUCKMASTER COFFEE RACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 5' COSCO LADDER | $125.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 5' FOLDING TABLE | $125.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 5' FOLDING TABLE | $125.00 |

*\* Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 5' SELF SERV DONUT CASE | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 5' STAINLESS STEEL TABLE | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6 HIGH ALUMINUM LUG CART | $115.38 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6 HIGH ALUMINUM LUG CART | $115.38 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6' POLY TABLE W/BOATRACK | $200.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6-WHEELER SM18-56 | $134.33 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6-WHEELER SM18-56 | $134.33 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6-WHEELER SM18-56 | $134.33 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 6-WHEELER SM18-56 | $134.33 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 7' COUNTER WITH END PIECE | $1,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 7-DR ANTHONY BRONZE REACH I | $2,300.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8' GONDOLA RACKING W/20 SHE | $472.54 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH ALUMINUM PLATTER CAR | $158.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH ALUMINUM PLATTER CAR | $158.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH ALUMINUM PLATTER CAR | $158.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH ALUMINUM PLATTER CAR | $158.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH ALUMINUM PLATTER CAR | $158.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH ALUMINUM PLATTER CAR | $158.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH MEAT CART | $120.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH MEAT CART | $120.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 HIGH MEAT CART | $120.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8' HILL 5-DECK PRODUCE CASE | $2,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8 LANE ISS45 SYSTEM | $27,282.11 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8' POLY TABLE | $300.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8" PRODUCE HANGING SCALE | $250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 800' OF 6X8 WAREHOUSE RACKI | $31,944.42 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8-DR ANTHONY SILVER REACH I | $2,491.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 8X14X8 BAKERY WALK-IN FREEZ | $7,187.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | 900VA BACKUP BATTERY | $99.42 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | A/C UNIT ON ROOF/STORE COOL | $2,007.17 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ACER MONITOR | $65.47 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ADDITION TO C&B 41230 | $300.86 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ADDITIONAL LABOR OMNI MX86 | $208.08 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ALTO SHAM HOT CASE | $3,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ALTO SHAM HOT CASE BASE | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ANTENNA FOR ACCESS POINT OM | $261.88 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | APC BACKUP UPS 1500V BATTER | $146.83 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BACKUP UPS TOWER 1500 | $204.60 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BAXTER 1-DOOR PROOFER | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BERKEL BREAD SLICER | $750.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BERKEL SLICER (MEAT) | $1,300.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BEV AIR 2-DOOR PREP TABLE | $1,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BIRO MIXER/GRINDER | $4,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BIZERBA MEAT SLICER | $2,140.64 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BOHN 2-FAN LO-VEL COIL-PROD | $700.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BREAKROOM REFURBISH | $630.34 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BRIGHT & CLEAN | $4,883.10 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | BRINKS HOME SECURITY SAFE | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CENTURION DEPOSIT SAFE S782 | $587.79 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CHATILLON HANGING PRODUCE S | $0.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CIRCULAR SAW | $25.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CLEAN & BRIGHT | $7,607.01 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COMPRESSOR | $716.17 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COMPRESSOR | $92.29 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COMPRESSOR | $63.36 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CONDENSER | $1,502.08 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CONDENSING UNIT | $1,502.08 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CONDENSING UNIT NEW 8' DELI | $918.93 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | CONDENSING UNIT/HUSSMAN | $1,502.08 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR | $2,457.27 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR | $256.17 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR | $1,900.52 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR 3-DR FR | $479.17 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR 5-DK DE | $750.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR 5-DK PR | $239.58 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR BAKERY | $575.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR BEER WA | $250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR COND UN | $209.24 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR FROZEN | $575.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR FROZEN | $511.08 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR ICE CRE | $431.25 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR OFFICE | $255.59 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COMPRESSOR PRODUCE | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COND UNIT MEAT WAL | $450.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | COPELAND COND UNIT PROD WAL | $622.92 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DELL OPTIPLEX GX270 PC | $1,029.06 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DETERRENCE MONITOR SURVEILL | $2,178.60 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DETERRENCE MONITOR SURVEILL | $2,178.60 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DIGI DP90 PRINTER | $2,302.26 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DIGI DPS 3602 SCALE/PRINTER | $9,152.17 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DIGI HEAT SEAL HAND WRAP | $1,180.91 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DIGI SM90 SCALE/PRINTER | $2,928.12 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DIGI SM90 SCALE/PRINTER | $2,928.12 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DISPATCH ROTATING OVEN | $5,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DSD LOCKING CABINET | $495.60 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | DSD SALES/USE TAX | $110.92 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EAST SIGN PRICELESS FOODS S | $1,565.25 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ELECTRIC SHOPPING CART | $252.75 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ENCOMPASS LE2 INSTALLATION | $100.68 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $153.79 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EPSON TM-H6000 POS PRINTER | $540.19 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | FIRST AID KIT | $15.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | FREIGHT CONTAINER | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | FREIGHT CONTAINER | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | FREIGHT CONTAINER | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | GARY OVER/UNDER SAFE | $1,756.92 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | GUM RACK | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HAND SCANNER W/CABLE 3800LR | $423.23 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HOBART 20QT MIXER | $1,750.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HOBART 60QT MIXER | $4,500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HOBART FLOOR WRAPPER | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HOBART MEAT SAW | $2,601.96 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HOBART TENDERIZER | $750.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HONEYMAN HANDTRUCK ALUMINUM | $94.30 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HONEYMAN HANDTRUCK ALUMINUM | $94.30 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HONEYMAN HANDTRUCK ALUMINUM | $94.30 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HORSESHOE CHECKSTAND | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HORSESHOE CHECKSTAND | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | HORSESHOE CHECKSTAND | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL 8' SERVICE CASE | $664.69 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL 8' SERVICE DELI CAS | $449.71 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL CHECKSTANDS | $2,197.38 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL EGG CASE | $229.06 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL FOR ASSET#37340 | $2,434.03 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL FROZEN FOOD CASES | $7,559.25 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INSTALL PRODUCE CASES | $10,602.90 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | INTERCOM SYSTEM | $2,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ISS45 MTX EPF-PAYMENT TERMI | $3,364.73 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | KILCOM BAILER | $3,194.42 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | Killon Egg Case | $3,958.34 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | KOCH HANDWASH SINK | $150.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | KRONOS TIME CLOCK SYSTEM | $2,310.14 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LAH1-0310-TAC ~ LOW 502 | $600.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LAKEWOOD 3' PROTABLE FAN | $75.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LARKIN 3-FAN COIL-FREEZER | $600.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LARKIN 4-FAN COIL-FREEZER | $600.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LARKIN 4-FAN COIL-MEAT WALK | $600.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LARKIN A/C UNIT | $300.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LED CASE LIGHTING UPGRADE | $3,178.20 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LED LIGHTING FROZEN CASES | $316.07 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LEXMARK E260 PRINTER | $96.23 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LEXMARK E360 PRINTER | $299.04 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LEXMARK OPTRA R+ | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | LEXMARK T640N PRINTER | $659.90 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGAZINE DISPLAY SHELVING | $478.70 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SCANNER | $598.26 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SCANNER | $1,281.62 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SCANNER | $1,281.62 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SCANNER | $1,281.61 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SCANNER | $970.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SCANNER | $977.42 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAGELLAN SL SCANNER/SCALE | $1,250.93 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MANAGER'S CHAIR | $10.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MANITIWOC ICE MACHINE | $750.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MART CART XTI12 RED | $1,058.52 |

*Value is book value.*

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MAVERICK M570 CHECK ENCODER | $2,558.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MICROSOFT SOFTWARE | $171.40 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MOP BUCKET | $15.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NAUTILUS HYOSUNG ATM | $767.32 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NCR #2127 SATELLITE | $1,464.29 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NCR #2127 SATELLITE REG/VID | $1,238.08 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NCR #2127 SATELLITE REGISTE | $470.52 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NCR #2127 SUB MASTER REGIST | $1,007.30 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW 12FT TYLER EVAP COIL | $481.39 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW 3HP COPELAND COMPRESSOR | $359.12 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW 3-WELL SINK | $548.73 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW 5 TON A/C CONDENSING UN | $471.15 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW BREAKROOM TABLE/CHAIR | $237.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW COPELAND COMPRESSOR | $667.65 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW LOADING DOCK | $988.51 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW SENSING SYSTEM/BOTTOM G | $730.19 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NEW WALK-IN FREEZER | $142.40 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NORLIFT POWER JACK | $1,996.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | NSF MICROWAVE OVEN | $87.02 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $279.80 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI MX860 TERMINAL | $104.13 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI TERMINAL | $184.65 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | OMNI TERMINAL MX860 | $435.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PALLET JACK | $199.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PALM M130 HANDHELD | $123.66 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PANASONIC MICROWAVE | $75.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PHONE SYSTEM | $2,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PM-18"X4' 5-METRO SHELF | $155.47 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PM-3 FLOOR WRAPPER - DELI | $77.78 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PM-COPELAND COMPRESSOR F3AD | $570.04 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PM-HUSSMAN 5-DOOR REACH IN | $1,554.75 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PNP METAL MEAT SHELVING | $100.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PRODUCE STOCK CART W/HANDLE | $0.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PRODUCE WALK IN COOLER | $1,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PSEUDOPHEDRINE CABINET | $329.12 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | PYLON PRICELESS FOODS SIGN | $3,130.59 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RBX MODULE FOR NEW FM GUN | $1,876.50 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | REPLACE CHAIN LINK FENCE | $253.96 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ROLLING METAL RACK W/3' LAD | $75.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | ROOF TOP COMP./MICHAELS | $546.43 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RUSSELL 3-FAN COIL-BEER WAL | $718.75 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RUSSELL 3-FAN COIL-BEER WAL | $718.75 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | RUSSELL 5-FAN COIL-DAIRY WA | $700.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SCALECON INSTALL | $954.77 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SCALECON INSTALL | $955.95 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SECURITY SYSTEM | $2,000.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SELF SERV WATER DISPENCER | $500.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SELL OFF MOVIE RACK | $184.14 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SETUP SMALLWARES | $5,783.15 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SHORETEL PHONE/INTERCOM SYS | $1,922.19 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SINGLE ALUMINUM LUG CART | $75.52 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SS WALL HAND WASH SINK | $814.58 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SS411 ACCESS POINT 11MB | $831.75 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SS411 ACCESS POINT 11MB | $831.75 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | STRUCTURAL CONCEPTS DONUT C | $838.48 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |

*\* Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE POWER SUPPLY | $150.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE SECURITY SYSTE | $7,361.53 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SWAMP COOLER | $2,934.05 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | SYMBOL SS700 6846 FM GUN | $3,145.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | T650 FUSER | $8.20 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | TECUMSEH COMPRESSOR CHEESE/ | $400.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | TECUMSEH COND UNIT 3-DK MEA | $600.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | TV/VCR | $159.99 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | TYLER 8' SERVICE MEAT CASE | $611.09 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | TYLER EVAP COIL | $958.33 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | TZ210 SONICWALL | $663.55 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | UNIFORMS- PRICE LESS APPARE | $2,441.43 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | UPDATE ANS DOORS TO NEW COD | $870.00 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | UPGRADE AUTOMATIC DOOR | $937.62 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | UPS BR1200 BATTERY | $156.63 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | USED BKI HOT FOOD WARMER | $142.86 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | WEST SIGN PRICELESS FOODS S | $1,565.25 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | WIRELESS ACCESS POINT | $630.51 |
| Store #62 (Shop Smart), 7521 Crater Lake Hwy, White City OR 97503 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | #53 TRANSFER COST | $190.08 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | #53 TRANSFER COST | $190.08 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | (2) HAND TRUCKS | $196.49 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | (36) HAND CARRY BASKETS | $86.19 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ***18,000 BTU WINDOW A/C UNIT | $362.42 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 10' HILL BEV CASE-PHASE II | $4,255.07 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 10' HILL BEV CASE-PHASE II | $4,255.07 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 10' LADDER | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 10' X 16' X 8' PRODUCE WALK | $2,500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 10-KEY CALCULATOR | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 10-KEY CALCULATOR | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' DOG FOOD RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' DOG FOOD RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' DRAWER 4' HIGH STORAGE | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL 5-DECK BEVERAGE CA | $4,831.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL 5-DECK BEVERAGE CA | $4,831.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL 5-DECK BEVERAGE CA | $4,831.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL 5-DECK BEVERAGE CA | $4,831.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL COFFIN FROZEN FOOD | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL COFFIN FROZEN FOOD | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' HILL COFFIN FROZEN FOOD | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' LADDER | $125.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' SERVICE DELI CASE | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' TYLER MEAT/DELI CASE | $1,955.56 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' TYLER SINGLE DECK PRODU | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' TYLER SINGLE DECK PRODU | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 12' TYLER SINGLE DECK PRODU | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 14 X 20 X 8 WALK-IN FREEZER | $1,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 15"DRY FREESTAND SAMPLER UN | $36.63 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 16 BASKET EGG CASE | $3,472.85 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 18' X 34' X 8' DAIRY BEVERA | $1,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 18DOORS REACH IN FROZEN CAS | $3,606.60 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 19" SYLVANIA TV/VCR | $159.99 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 1-DOOR BROASTER DISPATCH | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 1-WELL SINK | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 1-WELL SINK | $300.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 DIGI TCH SCREEN SCALE/PRI | $6,341.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 3 TORTILLA DISPLAY | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 END DISPLAY - RESERS | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2 X 4 GM DISPLAY | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2' X 6' METRO SHELVES | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2' X 6' METRO SHELVES | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2' X 6' METRO SHELVES | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2' X 6' METRO SHELVES | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 20'X13.5'X8' MEAT WALK IN | $7,804.25 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 22'X18'X8' BEVERAGE WALK IN | $7,144.89 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 24" X 6' METRO SHELF | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 24-COMPARTMENT LOCKER | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2-DECK COUNTER WARMER | $2,609.57 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2-DRAWER FILE CABINET | $20.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 2-HIGH METAL RACK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3' 2-DRAWER DESK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 DR TRUE SANDWCH PREP TABL | $1,706.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 CANDY DISPLAY | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3 X 4 END DISPLAY 2' HIGH | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3' X 7' CIGARETTE RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3' X 7' CIGARETTE RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3' X 7' CIGARETTE RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 36" X 8' STAINLESS TABLE | $300.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3800 LR-11 HAND SCANNER | $179.71 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3-DOOR FROZEN REACH-IN MEAT | $3,600.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3-FAN EVAP COIL PRODUCE WAL | $570.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3-SHELF WOOD RACK W/UNDERST | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3-WELL SINK | $1,583.36 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 3-WELL SINK W/PRE RINSE | $1,463.07 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4' 3-DRAWER DESK | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4 LADDER BACK METAL CHAIRS | $81.79 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4 LADDER BACK METAL CHAIRS | $81.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4' X 10' MAPLE TOP TABLE | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4 X 7 TOBACCO DISPLAY | $300.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 40 GAL WATER HEATER | $314.16 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 44 FT HILL PHOENIX PRODUCE | $5,655.70 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 48" FLORAL DISPLAY 2-STEP | $508.69 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 48" FLORAL DISPLAY 2-STEP | $508.69 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-BIN WOOD RACK | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-DRAWER BLACK FILING CABIN | $20.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-DRAWER FILING CABINET BLA | $20.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-DRAWER LEGAL FILE CABINET | $20.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-FAN CLIMATE CONTROL EVAP | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-FAN CLIMATE CONTROL EVAP | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-FAN FREEZER EVAP COIL | $300.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-HIGH 8' WOOD RACK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-SHELF METAL ROLLING DISPL | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-STEP FLORAL DISPLAY | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-WHEELER | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-WHEELER | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-WHEELER | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 4-WHEELER | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5' CARD RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5' CARD RACK | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5 DECK COMPRESSOR | $24.76 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5' DESK NARROW | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5' METAL DESK 5-DRAWER | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5' WOOD CORNER DESK | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-DOOR BANGOR REACH-IN FF C | $2,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-DOOR BANGOR REACH-IN FF C | $2,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-DOOR BANGOR REACH-IN FF C | $2,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-DOOR BANGOR REACH-IN FF C | $2,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-HIGH 5' WOOD RACK | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-HIGH 5' WOOD RACK | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-HIGH 6' WOOD RACK | $125.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-HIGH METAL RACK | $175.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-HIGH METAL RACK | $175.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 5-HIGH METAL RACK | $175.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 6' CANDLE RACK | $300.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 6' DESK 2-DRAWER | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 6 HIGH ALUMINUM LUG CART | $123.17 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 6-HIGH 5' WOOD DESK | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 6-TIER EMPLOYEEE LOCKERS | $84.64 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 78X48X19 LOZIER END DISPLAY | $107.44 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' 3-DECK DELI CHEESE CASE | $5,756.37 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' HILL 5-DECK BEVERAGE CAS | $3,221.14 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' HILL 5-DECK BEVERAGE CAS | $3,221.14 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' HILL COFFIN FROZEN FOOD | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 9753C | 8' HILL COFFIN FROZEN FOOD | $500.00 |

*Value is book value.*

In re C K Market, Inc.                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' HILL MEAT CASE-PHASE II | $4,836.95 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' HILL MEAT CASE-PHASE II | $4,836.95 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' IFI COMBI MEAT CASE | $8,599.50 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' IFI COMBI MEAT CASE | $7,546.50 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' STAINLESS STEEL POLY TOP | $150.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' STAINLESS STEEL TOPPED T | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8' TABLE W/BACKSPLASH | $797.53 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8-HIGH MEAT CART | $161.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8-HIGH MEAT CART | $161.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8-HIGH MEAT CART | $161.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | 8-HIGH MEAT CART | $161.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ACCUWEIGH PRODUCE SCALE 10" | $117.33 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ACCUWEIGH PRODUCE SCALE 10" | $117.33 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ACCUWEIGH PRODUCE SCALE 10" | $117.33 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ACER 17" MONITOR | $109.95 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ACER 17" MONITOR | $244.17 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ACER 17" MONITOR | $142.98 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ADDITIONAL LABOR OMNI MX86 | $148.62 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ALTO SHAM HOT CASE | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | AMERICAN SECURITY TILL LOCK | $790.17 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ANTHONY 13-DOOR + FRAME WAL | $1,300.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ANTHONY GLASS DOORS FOR DAI | $2,682.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BATHROOM REMODEL | $1,262.95 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BEAN CART BLUE | $333.54 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BEAN CART GREEN | $333.54 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BEER COOLER SHELVING | $518.70 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BERKEL TENDERIZER | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BIRO GRINDER | $1,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BIRO MEAT SAW 16" | $4,276.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BIRO MEAT TENDERIZER | $1,283.02 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BIZERBA MANUAL SLICER | $2,165.55 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BLUE ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BOWL SCRAPER FOR 20 QT MIXE | $88.55 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BREAD RACK | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BREAKROOM TABLE | $47.74 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BRIGHT & CLEAN | $11,426.72 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BROASTER CHICKEN FRYER | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | BT2300U PALLET JACK | $412.61 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | CAN SMACKER CAN MACHINE | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | CANNON COPIER | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | CARLYLE 5HP COMPRESSOR | $203.59 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | CHECKSTAND | $3,838.99 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | CLEAN & BRIGHT BATHROOMS | $28.18 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COFFEE COUNTER | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COMPRESSOR | $1,110.11 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COMPRESSOR | $238.34 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COMPRESSOR | $2,986.44 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COMPRESSOR ISLAND CHEESE CA | $9.41 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COMPRESSOR-CHEESE CASE | $748.84 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | CONDENSER | $1,361.11 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR | $62.64 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 10 HP | $950.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 5 HP | $696.64 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 5 HP | $694.26 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 5 HP | $696.64 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 6 HP | $593.75 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 7-1/2 H | $814.25 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 7-1/2 H | $760.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 7-1/2 H | $760.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR 7-1/2 H | $803.89 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR BK/DELI | $43.16 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND COMPRESSOR #47 | $2,833.31 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COPELAND CONDENSING UNIT | $761.94 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COUNTER FOR HOT CASE | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COUNTER FOR SLICER | $200.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | COUNTER WRAPPER | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DELI SHELVING | $345.69 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DELL OPTIPLEX GX270 MGR PC | $1,029.68 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DELL OPTIPLEX GX270 PC | $1,510.08 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DETERRENCE MONITOR SURVEILL | $2,178.60 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DIGI DP90 BAKERY PRINTER | $2,303.74 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DIGI DPS3602 SCALE/PRINTER | $9,260.15 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DIGI SM90 SCALE/PRINTER | $2,930.02 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DOLPHIN 7450 FM/DSD GUN | $2,911.53 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DSD CABINET | $431.66 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | DUKE HOT FOOD WARMER | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 9753C | E360 PRINTER | $317.27 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | END BASES/CONTOURED SHELVES | $414.67 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EPSON TM-H6000 POS PRINTER | $540.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EVAP COIL | $3,143.49 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EVAP COIL | $1,574.04 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EVAP COIL | $1,574.04 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | FLORAL OUTSIDE PLANT RACK | $350.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | FOLDING METAL CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | FOLDING METAL CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | FRIGIDAIRE 18KBTU AIR CONDI | $469.95 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | FRIGIDAIRE ELECTRIC RANGE | $389.53 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | FROZEN OVERHEAD PIPING | $193.75 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | GARY SAFE | $1,475.67 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | GE ELECTRIC RANGE | $389.53 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | GONDOLAS 390' | $5,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | GREEN ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | GROCERY SMALLWARES | $5,410.19 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HAND TRUCK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HAND TRUCK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HAND TRUCK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HAND TRUCK | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HEAT SEAL HAND WRAP STATION | $1,210.75 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | HOBART MIXER | $3,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | INSTALL 12'5DK PRODUCE CASE | $3,437.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | INSTALL CHECKSTANDS | $540.36 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | INSTALL FOR ASSET #37341 | $1,602.14 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | INSTALL PRODUCE CASES | $920.38 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 MTX EPF-PAYMENT TERMI | $3,354.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 SYSTEM | $6,244.97 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 SYSTEM | $6,244.97 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 SYSTEM | $6,244.97 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 SYSTEM | $6,244.97 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ISS45 SYSTEM | $6,245.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | KELVINATOR ICE CREAM DIPPIN | $0.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | KITCHEN AID HOME MIXER | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | KRONOS TIME CLOCK SYSTEM | $2,454.26 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LANG PANE BELLA PANINI GRIL | $1,186.69 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LED CASE LIGHTING UPGRADE | $3,846.24 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LEXMARK E352DN PRINTER DSD | $440.38 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LEXMARK E360 PRINTER | $398.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LEXMARK OPTRA PRINTER | $648.38 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LEXMARK T630 PRINTER | $787.28 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LEXMARK T640N PRINTER | $846.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LEXMARK T650 PRINTER | $191.56 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LIGHT BLUE ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LIGHT BLUE ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LOW PROFILE GONDOLA SHELVIN | $3,949.05 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LOZIER END DISPLAYS W/SHELV | $1,159.86 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | LOZIER SHELVING | $1,361.35 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | L-SHAPED SERVICE COUNTER 24 | $750.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MAGAZINE DISPLAY SHELVING | $141.94 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MAGELLAN SL SCANNER/SCALE | $1,219.66 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MAJOR SAFE | $600.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MANATOWOC ICE MACHINE | $1,822.88 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MART CART XTI12 GREEN | $1,034.07 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MEAT SMALLWARES | $1,229.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MEAT SMALLWARES-DIAL PRICE | $962.08 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | METAL RACKING | $115.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MICROSOFT SOFTWARE | $171.40 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MM4 CHICKEN 4' MOBILE MERCH | $3,084.30 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MULTI-CIRCUIT ROOF CONDENSE | $8,866.64 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MUZAK MUSIC SYSTEM | $638.39 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | NEW COPELAND COMPRESSOR | $199.74 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | NEW ROLL UP BACK DOOR | $244.11 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OCTAGON TABLE | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OLIVER BREAD SLICER | $687.50 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OMNI MX860 TERMINAL | $279.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OMNI MX860 TERMINAL | $279.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OMNI MX860 TERMINAL | $279.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OMNI MX860 TERMINAL | $279.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OMNI MX860 TERMINAL | $279.80 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 9753C | OMNI MX860 TERMINAL | $279.80 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OUTSIDE TABLE | $508.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OUTSIDE TABLE | $508.78 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | OVEN GEARBOX | $54.25 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PANASONIC QUICK DRAW VACUUM | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PANINI MENU BOARD | $1,034.98 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PANOSONIC MICROWAVE | $100.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PETFOOD SHELVING | $572.43 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PHASE II REMODEL | $12,346.86 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PHASE II REMODEL | $439.90 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PHASE II REMODEL REFRIGERAT | $18,203.47 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PIPING RETROFIT | $2,217.50 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PLASTIC PRODUCE CART | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PM-REYNOLDS CHECKSTAND | $518.32 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PM-REYNOLDS CHECKSTAND | $518.32 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PM-REYNOLDS CHECKSTAND | $518.32 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PNP BK-BLF-F FRYER | $3,900.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PNP MANITOWOC 2-DOOR FREEZE | $1,271.14 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PORCELAIN HAND SINK | $50.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | POWER WASHER TROYBUILT #188 | $323.10 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PRODUCE SMALLWARES | $1,171.05 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | PRODUCE TABLES & END CAPS | $9,010.34 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RAINER BAKERY OVEN | $2,500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RAY'S FOOD PLACE TEMP SIGN | $1,220.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | REFURBISH MAGELLAN SL SCANN | $291.25 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | REFURBISHED BALER (BESCO) | $8,759.78 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RENEKA ESPRESSO MACHINE | $2,000.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | ROOFTOP COMPRESSOR | $82.77 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | RS-232 BOARDS W/CABLES | $119.63 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SCALECON INSTALL | $950.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SCALECON INSTALL | $950.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SECURITY SYSTEM | $250.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SHELVING | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SINGLE LUG CART ALUMINUM | $80.60 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SOUND BURNER FOR ROOF CONDE | $3,864.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | STAR POPCORN MACHINE | $400.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | STRUCTURAL CONCEPTS DONUT C | $500.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SYNTHETIC STORAGE CABINET | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | SYNTHETIC STORAGE CABINET | $25.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TAN/WOOD ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TAN/WOOD ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TAN/WOOD ROLLING CHAIR | $10.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TOUGH STUFF MEAT FLOOR & | $6,359.87 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TRANSFER RACK | $35.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TRITON 9100 SHELL ATM | $3,295.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | TRUE 3-DOOR REACH-IN FREEZE | $3,958.37 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | T2210 SONICWALL | $663.55 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | UNIFORMS- RAY'S LOGO APPARE | $2,069.29 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | USED 5FT HOOD | $3,707.09 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | USED HYSTER FORKLIFT | $9,260.46 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | WD-20 GREASE INTERCEPTOR | $490.47 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | WELBILT 20 QT SS MIXER | $885.42 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | WERNER 6' LADDER TYPE III | $75.00 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | WINE SHELVING | $722.84 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #63 (Ray's), 401 North 5th St., Jacksonville OR 97530 | YELLOW STEP STOOL / TOOL BO | $85.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (11) 6-HIGH METAL RACK | $1,100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (2) 2 DR VERT 25" LTR FILE | $98.54 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (2) 6-WHEELER | $300.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (2) 6-WHEELER | $300.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (2) 6-WHEELER | $300.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (2) HORSESHOE CHECKSTAND | $2,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (2)ACADIA MESH TASKCHAIR | $136.08 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (20) 3' X 3' PLASTIC MERCHA | $3,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (24) NIGHT BLINDS - CASE CO | $1,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (25) GROCERY CART | $1,979.91 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (25) GROCERY CART | $1,979.91 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (36) HAND BASKETS | $163.31 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (4) BULK FOOD BIN | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (4) STANDS FOR SCANNER | $30.07 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (4) VIDEO WALL GRID | $800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (5) 6' LOCKER | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (5) GROCERY CART | $395.94 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | (7) 3X4 END DISPLAY | $1,400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ***MOTOR, GEAR BOX FOR DELI | $105.34 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ***VULCAN OVEN, RANGE, GRIDDLE | $2,333.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 10' 5-SHELF WOOD RACK | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 10' HOOD & EXHAUST FAN | $2,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 10 TON COPELAND A/C COMPRES | $1,205.21 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 10 TON COPELAND A/C COMPRES | $2,008.66 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 10' X 52' X 8' BEV WI COOLE | $24,888.92 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 11 X 24 X 10 MEAT WALK IN C | $11,511.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' 3-DECK PRODUCE CASE | $4,037.40 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' 3-DECK PRODUCE CASE | $4,037.40 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 3-DECK MEAT CASE | $3,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 5-DECK DAIRY CASE | $3,640.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 5-DECK DAIRY CASE | $3,640.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 5-DECK DAIRY CASE | $3,640.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 5-DECK DELI CASE | $3,640.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 5-DECK DELI CASE | $3,640.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL 5-DECK PRODUCE CAS | $3,048.92 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12' HILL SINGLE DECK MEAT C | $1,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12 X 18 X 8 WALK IN MEAT FR | $11,511.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12 X 28 X 8 DAIRY WALK IN W | $15,244.42 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 12" DRY DOME SAMPLER UNIT | $116.13 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 14" X 4' X 5 TIER METRO R | \| 7.0\| 145.00\| 145.00\| 145.00\| .00\| 145.00\| |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 14" X 4' X 5 TIER METRO R \| 7.0\| 145.00\| 145.00\| 145.00\| .00\| 145.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 17" SVGA MONITOR SECURITY | $499.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" LED BAKERY/DELI SIGN | $4,511.17 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" LED PHARMACY SIGN | $3,169.10 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 3' X 3 TIER METRO S \| \| 7.0\| 130.00\| 130.00\| 130.00\| .00\| 130.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 3' X 4 TIER METRO S \| \| 7.0\| 145.00\| 145.00\| 145.00\| .00\| 145.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 3 TIER METRO S \| \| 7.0\| 140.00\| 140.00\| 140.00\| .00\| 140.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 3 TIER METRO S \| \| 7.0\| 140.00\| 140.00\| 140.00\| .00\| 140.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 3 TIER METRO S \| \| 7.0\| 140.00\| 140.00\| 140.00\| .00\| 140.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 4 TIER METRO S \| \| 7.0\| 150.00\| 150.00\| 150.00\| .00\| 150.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 4 TIER METRO S \| \| 7.0\| 150.00\| 150.00\| 150.00\| .00\| 150.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 4 TIER METRO S \| \| 7.0\| 165.00\| 165.00\| 165.00\| .00\| 165.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 5 TIER METRO S \| \| 7.0\| 175.00\| 175.00\| 175.00\| .00\| 175.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 4' X 6 TIER METRO S \| \| 7.0\| 190.00\| 190.00\| 190.00\| .00\| 190.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 18" X 5' X 3 TIER METRO S \| \| 7.0\| 175.00\| 175.00\| 175.00\| .00\| 175.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2 DR FRONT LOAD CASH VAULT | $98.31 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2 VMWARE LICENSES | $165.70 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2' WERNER STEP LADDER | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 20-DRAWER TILL SAFE ALLIED | $1,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2127INSTL-TIMECLK PRINTERS | $12,422.69 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24' X 3' X 4 TIER METRO RAC | $130.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24' X 3' X 5 TIER METRO RAC | $155.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24 X 36 DONUT GLAZER | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24" X 4' X 3 TIER METRO S \| \| 7.0\| 125.00\| 125.00\| 125.00\| .00\| 125.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24" X 4' X 3 TIER METRO S \| \| 7.0\| 145.00\| 145.00\| 145.00\| .00\| 145.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24" X 4' X 4 TIER METRO S \| \| 5.0\| 175.00\| 175.00\| 175.00\| .00\| 175.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24" X 4' X 4 TIER METRO S \| \| 7.0\| 150.00\| 150.00\| 150.00\| .00\| 150.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24" X 4' X 4 TIER METRO S \| \| 7.0\| 150.00\| 150.00\| 150.00\| .00\| 150.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 24" X 4' X 4 TIER METRO S \| \| 7.0\| 150.00\| 150.00\| 150.00\| .00\| 150.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 27' CARD RACKING | $2,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2-FAN RUSSELL EVAP COIL | $466.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2-FAN RUSSELL EVAP COIL | $311.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2-WELL SINK | $10.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 2-WELL STAINLESS STEEL SINK | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3' METAL ROLLING TABLE | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 30" X 4' POLY TOP TABLE | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 30" X 4' POLY TOP TABLE | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 30" X 4' POLY TOP TABLE | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 30" X 6' CORNER DELI COUN \| \| 7.0\| 300.00\| 300.00\| 300.00\| .00\| 300.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 30" X 6' STAINLESS TABLE | $500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 32" X 5' HOT CASE COUNTER\| \| 7.0\| 300.00\| 300.00\| 300.00\| .00\| 300.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 32" X 8' CAKE D grCOR COUNT\| \| 7.0\| 300.00\| 300.00\| 300.00\| .00\| 300.00\| | |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 32" X 8' COFFEE COUNTER | $300.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3-DOOR HILL REACH IN FROZEN | $3,266.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3-DOOR HILL REACH IN FROZEN | $3,266.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3-FAN EVAP COIL | $466.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3-FAN LARKIN EVAP COIL | $466.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3-FAN LARKIN EVAP COIL | $155.58 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3-WELL SINK W/SIDEBOARDS | $300.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 3X3 WOOD TABLE | $735.38 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4' 5-DRAWER METAL DESK | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4' CHIP RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4 PK WIRE HANDLE HAND BASKE | $110.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4' TRUE SANDWICH PREP TABLE | $1,046.82 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4' X 10' MAPLE TOP TABLE | $500.00 |

*Value is book value.*

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 400 UNIT DVD FLIP RACK FIXT | $691.08 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-DOOR HILL REACH IN FROZEN | $3,733.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-FAN LARKIN EVAP COIL | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-FAN RUSSELL COIL | $591.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-SHELF METAL RACK | $25.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-SHELF ROLLING DESK | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-WHEEL PRODUCE CART | $75.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-WHEEL PRODUCE CART | $75.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4-WHEEL PRODUCE CART | $75.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 4X2 METAL WATER DISPLAY | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5' CAKE CASE | $1,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5' DONUT CASE | $2,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5-DOOR HILL REACH IN FROZEN | $4,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5-DOOR HILL REACH IN FROZEN | $4,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5-DOOR HILL REACH IN FROZEN | $4,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5-DOOR HILL REACH IN FROZEN | $4,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5-DOOR HILL REACH IN FROZEN | $4,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 5-DOOR HILL REACH IN FROZEN | $4,200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' 5-SHELF METAL RACK | $250.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' 5-SHELF METAL RACK | $250.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' 5-SHELF METAL RACK | $250.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' SET RAY'S LED SIGN | $13,324.88 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' STRUCTURAL CONCEPTS PAST | $2,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' STRUCTURAL CONCEPTS PAST | $2,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' TABLE W/UNDERSHELF & BAC | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 6' TABLE W/UNDERSHELF & BAC | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 7' HILL COFFIN FROZEN FOOD | $500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 7 X 10 X 8 BAKERY WALK IN C | $4,666.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 7 X 10 X 8 BAKERY WALK IN F | $4,666.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 75 GALLON WATER HEATER | $307.88 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' 3-DECK PRODUCE CASE | $3,131.55 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' 3-DECK PRODUCE CASE HILL | $3,131.55 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' 3-DECK PRODUCE CASE HILL | $3,131.55 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' HILL 3-DECK MEAT CASE | $2,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' HILL 3-DECK MEAT CASE | $2,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' HILL 5-DECK DAIRY CASE | $3,266.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' HILL 5-DECK DELI CASE | $3,266.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' HILL 5-DECK DELI CASE | $3,266.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' HILL SERVICE DELI CASE | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' KYSOR WARREN 5-DECK DELI | $3,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' TABLE W/UNDERSHELF | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8' TABLE W/UNDERSHELF & BAC | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8 X 16 X 8 WALK IN FREEZER | $11,511.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8 X 16 X 8 WALK IN FREEZER | $10,888.92 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8 X 20 X 8 PRODUCE WALK IN | $6,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 8-HIGH METAL CART | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | 9X12 WOOD SHELVING | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | A/C PORTABLE WHITE WESTINGH | $250.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ACADIA BLACK MESH TASK CHAI | $133.92 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ACER 17" MONITOR | $124.08 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ACER 17" MONITOR | $123.89 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ACER 17" MONITOR | $231.28 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ACER 17" MONITOR | $264.31 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ACER MONITOR | $66.52 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ADAMATIC PROOFER 2-DOOR | $2,333.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ADAMATIC RACK OVEN | $16,800.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ADDITIONAL LABOR OMNI MX86 | $208.08 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ALLIED SAFE - GARY | $2,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ALTO SHAM 6' HOT CASE-TROUT | $3,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | APC SYMMETRA POWER SUPPLY | $3,499.75 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | APC SYMMETRA UPS 8KVA REFUR | $4,095.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | AXIOHM THERMAL PRINTER | $550.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | AXIOHM THERMAL PRINTER | $550.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | AXIOHM THERMAL PRINTER | $550.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | AXIOHM THERMAL PRINTER | $550.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | AXIOHM THERMAL PRINTER | $550.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY MENU BOARD | $678.53 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY SCALE | $0.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY SCALE | $0.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY SCALE | $1,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY SMALLWARES | $4,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY SMALLWARES | $1,557.36 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY STOCK CART | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY STOCK CART | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BAKERY/DELI SMALLWARES | $498.21 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BARKER 3 DECK 4FT CASE-TROU | $2,350.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BASS R8X LICENSE/INSTALLATI | $5,242.38 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BEAN CART - BLUE | $387.81 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BEAN CART - BLUE | $377.81 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BEAN CART - GREEN | $377.81 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BIRO MEAT TENDERIZER PRO9HD | $1,273.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BLACK 4-DRAWER FILING CABIN | $25.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BLF-F FRYER W/FILTER | $5,357.32 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | BRIGHT AND CLEAN | $9,020.97 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CANNON COPIER | $25.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CATALINA WIRING AND SETUP | $1,179.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CISCO ACCESS POINT | $563.72 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CISCO ACCESS POINT 1231 | $619.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CISCO ANTENNA & POWER INJEC | $168.44 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CLARK FLOOR SCRUBBER | $2,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COMPRESSOR | $72.27 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COMPRESSOR | $97.24 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $850.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $850.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $850.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COPELAND COMPRESSOR | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | COUNTER WRAPPER | $125.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | CRESCENT COFFEE DISPLAY | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DELI MENU BOARD | $447.90 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DELI SMALLWARES | $1,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DELL SWITCH | $320.32 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DGWS WRAP STATION | $1,295.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DIGI DP90 BAKERY PRINTER | $2,371.08 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DIGI DPS3602 SCALE/PRINTER | $10,037.77 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DIGI SM90 SCALE/PRINTER | $3,025.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DIGI SM90 SCALE/PRINTER | $3,025.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DIGITAL TELEPHONE SYSTEM | $9,736.86 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DOG FOOD RACKING 12' | $1,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DOLPHIN 7450 HAND UNIT | $2,911.53 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DSD LOCKING STORAGE CABINET | $470.40 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DUAL TEMP HILL COMPRESSOR R | $6,533.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DVD FLOOR FLIP FRAME DISPLA | $304.51 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | DVD PLAYER | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | E360 PRINTER | $427.53 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | E360 PRINTER | $259.07 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ELECTRIC SHOPPING CART | $168.35 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPOXY FLOOR BAKERY | $6,157.32 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPOXY FLOOR MEAT DEPT | $9,847.88 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EPSON TM-H6000 POS PRINTER | $584.31 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EQUIPMENT STARTUP SERVICE | $2,207.99 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | FIRE SUPPRESSION SYSTEM UL- | $1,968.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | FIRE/SECURITY ALARM SYSTEM | $1,866.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | FOLDING STEP STOOL | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | GLOBE AUTO SLICER-REFURBISH | $819.61 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | GONDOLA RACKING | $40,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | GREEN 2-DRAWER FILING CABIN | $15.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HAND TRUCK | $125.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HAND TRUCK | $125.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HAND WASH SINK | $75.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HATCO SELF SERVE HOT DISPLA | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HEAT SEAL WRAP STAND MODEL | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HENNY PENNY ISLAND HOT CASE | $2,619.36 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HHP DOLPHIN9550 WIRELS MOBC | $2,310.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HILL LOW TEMP COMPRESSOR RA | $5,911.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HILL MED TAMP COMPRESSOR RA | $5,288.92 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOBART CHICKEN ROTISSERIE | $3,266.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOBART CUBER MODEL 403 | $1,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOBART GRINDER MODEL MG1532 | $6,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOBART MANUAL SLICER | $500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOBART PRESSURE FRYER | $750.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOBART SAW MODEL 5801 | $500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HONEYWELL BARCODE SCANNER | $84.80 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HONEYWELL BARCODE SCANNER | $84.80 |

*Value is book value.*

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HONEYWELL BARCODE SCANNER | $84.80 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HONEYWELL BARCODE SCANNER | $84.80 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HOT CASE BASE | $500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | HYSTER X50XL LIFT TRUCK | $6,971.25 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | IN STORE PHARMACY | $558.63 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | INSTALL CASES-REF#33931/33/ | $1,347.95 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | INSTALL HILL PRODUCE CASES | $2,602.30 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | IN-STORE PHARMACY STRUCTURA | $20,088.69 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | INTERIOR DéCOR | $35,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 15" LCD MONITOR | $1,875.56 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 6 LANE SYS INSTALL | $461.17 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 DIGITAL PANEL DISPLAY | $937.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 DIGITAL PANEL DISPLAY | $937.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 DIGITAL PANEL DISPLAY | $937.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 DIGITAL PANEL DISPLAY | $937.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 DIGITAL PANEL DISPLAY | $937.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 DIGITAL PANEL DISPLAY | $937.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END SYSTEM | $6,564.18 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END SYSTEM | $6,564.18 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END SYSTEM | $6,564.18 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END SYSTEM | $6,564.18 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END SYSTEM | $6,564.18 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END SYSTEM | $6,564.18 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 FRONT END-LICENSE | $16,445.81 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 MFS I | $8,587.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 MFS II | $1,903.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | ISS45 MTX EPF PAYMENT TERMI | $1,903.33 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | KRONOS TIME CLOCK SYSTEM | $2,745.29 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LARKIN 3-FAN EVAP COIL | $700.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LARKIN 3-FAN EVAP COIL | $700.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LARKIN 3-FAN EVAP COIL | $700.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LARKIN 4-FAN COIL | $560.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LARKIN MEAT WALK IN EVAP CO | $591.09 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEASEHOLD IMPROVEMENTS | $165,277.75 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LED CASE LIGHTING UPGRADE | $5,158.95 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEER ICE MERCHANDISER | $2,520.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEER ICE MERCHANDISER | $2,520.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEGAL 4-DRAWER FILING CABIN | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LETTER 4-DRAWER FILING CABI | $25.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEXMARK E360 PRINTER | $410.12 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEXMARK T642N MONOLASER PRN | $678.82 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LEXMARK T650 PRINTER/CARD | $585.78 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LOW TEMP BOHN ROOF CONDENSE | $7,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | LOZIER CONTOURED END DISPLA | $3,022.90 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MAGELLAN SCANNER | $591.03 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MAGELLAN SCANNER | $598.26 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MAGELLAN SCANNER | $1,092.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MAGELLAN SCANNER | $1,759.61 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MAGELLAN SCANNER | $1,048.28 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MAGELLAN SCANNER | $611.52 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MANITOWOC ICE MACHINE | $1,695.04 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MARATHON BALER | $4,666.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MEAT RACK 8-HIGH | $80.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MEAT RACK 8-HIGH | $80.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MEAT RACK 8-HIGH | $80.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MEAT RACK 8-HIGH | $80.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MEAT SMALLWARES | $2,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MED TEMP BOHN ROOF CONDENSE | $7,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | METAL 5-DRAWER DESK | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MICROLINE 186 PRINTER | $291.89 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MICROLINE OKIDATA PRINTER | $233.19 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MICROSOFT SOFTWARE | $184.25 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MICROWAVE OVEN | $131.06 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MIRRORS TO COVER GM WALL | $3,793.21 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MODEL 4062 JETSCAN | $794.50 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | NEW AMANA MICROWAVE OVEN | $105.93 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | NEW COPELAND COMPRESSOR | $1,371.79 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | NEW SAFE | $156.16 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OFFICE SMALLWARES | $1,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OKIDATA ML184 PRINTER 300CP | $269.40 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OLIVER BREAD SLICER | $750.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.71 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.71 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.71 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.71 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.71 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.71 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OMNI MX860 TERMINAL | $302.70 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVEN RACK | $200.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | OVERHEAD ROLLING STEEL DOOR | $1,912.26 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PALLET JACK | $145.15 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PANINI GRILL PB-24 | $1,830.07 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PHOTOCAKE SYSTEM | $391.55 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PLASTIC 4-WHEEL CART | $50.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PRESSURE WASHER | $331.45 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PRODUCE SIGN KIT | $250.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | PRODUCE SMALLWARES | $2,500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | RACK C-RUSSELL ROOF CONDENS | $7,000.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | REFURB 384 SL MAGELLAN | $1,053.16 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | REFURB 384 SL MAGELLAN | $1,053.16 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | REFURB 384 SL MAGELLAN | $1,053.17 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | REFURBISH BBQ | $660.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | REGULAR CHECKSTAND | $500.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | RESTROOM REMODEL | $2,852.58 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SALES TAX | $51,130.80 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SCALECON INSTALL | $950.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SCALECON INSTALL | $950.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SECURITY SYSTEM | $8,137.55 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SECURTEX DVR W/300GB HD | $5,299.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHARP FAX | $20.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHARP MICROWAVE | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHORETEL PHONE | $157.52 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHORETEL PHONE SWITCH | $261.62 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHORETEL PHONE SYSTEM | $1,384.17 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHORETEL SHOREGEAR SWITCH | $455.10 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SHORETEL SWITCH | $245.78 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SIGNATURE CAP SOFTWARE MODU | $573.82 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SINGLE WELL CHICKEN SINK | $186.67 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SONIC FIREWALL & LICENSE | $557.31 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SONICWALL TZ 170 SP-10N | $497.05 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | STAR 2-DOOR UNDER COUNTER R | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | STAR 2-DOOR UNDER COUNTER R | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | STARTUP SMALLWARES | $3,076.36 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | SUPER BUFFER FLOOR BUFFER | $2,350.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | T8 LIGHTING RETROFIT | $10,738.02 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TELPIX HI-RES DIGITAL CAMER | $429.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TORTILLA RACK 4X4 | $215.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TRANSFER RACK | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TRANSFER RACK | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TRANSFER RACK | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TRASH RECEPTACLE URN/TOP | $264.07 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TRASH RECEPTACLE URN/TOP | $264.07 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TRITON 9100 ATM | $5,251.14 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TV/VCR | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TYLER 3 DOOR REACH IN ICE C | $2,798.53 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TYLER 3 DOOR REACH IN ICE C | $2,798.53 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TYLER 5 DOOR REACH IN ICE C | $3,467.73 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | TZ210 SONICWALL | $718.06 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | UNIFORMS-RAYS LOGO APPAREL | $2,386.50 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | UNIVEX 20 QT. MIXER | $2,000.00 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | UPGRADE DOORS | $153.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | UPS PANEL & REROUTE | $2,041.66 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | USED 71/2 HP COPELAND COMPR | $111.48 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO 3 DRAWER STORAGE CABI | $26.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO 3 DRAWER STORAGE CABI | $26.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO 3 DRAWER STORAGE CABI | $26.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO 3 DRAWER STORAGE CABI | $26.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO 3 DRAWER STORAGE CABI | $26.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO 3 DRAWER STORAGE CABI | $26.68 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO COUNTER 9' | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO COUNTER L-SHAPED | $300.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO DISPLAY RACK-SELL OFF | $122.56 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO RACKING | $466.11 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO SOFTWARE | $1,508.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VIDEO STORAGE CABINET | $254.52 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | VOIP PHONE SYSTEM | $1,617.20 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WALK IN 2-FAN MEAT PREP COI | $700.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WALK IN 2-FAN MEAT PREP COI | $700.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WALK IN FREEZER COMPRESSOR | $900.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WALK IN FREEZER CONDENSING | $855.58 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WALL COUNTERS | $1,555.58 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WELLS 2-WELL COUNTER FRYER | $400.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WERNER 6' GREEN LADDER | $100.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WOOD 5-DRAWER DESK | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WOOD 5-DRAWER DESK | $175.00 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #64 (Ray's), 875 Redwood Dr., Garberville CA 95542 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (1) 32 GAL RUBBERMAID GREY | $18.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (10)H/D DUNNAGE RACKS 48X22 | $463.21 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (12) GREEN HAND CARRY BASKE | $38.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (12) PLYMOLD WOOD STOOLS | $622.17 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (12) RED HAND CARRY BASKETS | $38.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (12)PRODUCE TABLE 4X3X42" O | $4,562.46 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (13) FROZEN FOOD IDENTIFIER | $1,329.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (19) AISLE IDENTIFIERS | $2,884.68 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) AC SINGLE CONDENS UNIT | $12,714.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) BREAD PAN RACK ALUM | $367.73 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) CISCO ACCESS POINTS | $1,133.20 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) CISCO ANTENNAS/PWR INJE | $306.20 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) COOLER DOOR RACKS | $162.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) EVAPORATOR - 15X26 BEER | $568.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) EVAPORATOR-24X18 MEAT C | $568.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) EVAPORATOR-28X16 DAIRY | $568.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) EVAPORATOR-28X18 GROCER | $568.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) EVAPORATOR-34X20 MEAT P | $568.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) EXPRESS LANE SIGNS | $508.02 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) FLORAL DIM LETTERS 3.5 | .12.0| 620.00| 620.00| 366.00| 43.06| 409.06| |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) HAND SCANNERS | $385.76 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) HHF DOLPHIN BATTERY PAC | $236.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) MARCO 16" SAMPLE TRAY| |12.0| 248.71| 248.71| 146.84| 17.28| 164.12| |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) MEAT ULTILITY CART | $183.43 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) PORTION CNTRL SCALE 32 | $209.69 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) PRODUCE GRIDS | $2,277.63 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) PRODUCE TABLE 6X32"X42" | $956.26 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) PROOFING RACK COVERS | $196.26 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) SS ROLL IN OVEN RACK 20 | $471.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) VIDEO AWNINGS 8FT | $411.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2) WEST COAST 3 POS BIKE R | $246.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2)H/D DUNNAGE RACKS 36X22X | $84.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (2)H/D DUNNAGE RACKS 36X22X | $84.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (20) AIRFLO CURVED MEZZ SHE | $1,624.81 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (21) HARDWOOD PRODUCT STOP | $223.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (24) BLUE HAND CARRY BASKET | $38.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) DOLLY FOR 44 GAL GARBAG | $98.33 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) FAUX WINDOWS | $224.76 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) HABA IDENTIFIERS | $393.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) HALLWAY GRAPHICS | $346.44 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) MEAT ALUM 6 LUG CART | $231.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) OFFICE CALCULATORS | $253.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) PLYMOLD STOOLS W/BLACK | $268.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3) SAFE STRAP PALLET GUARD | $155.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3)44 GAL RUBBERMAID GREY G | $93.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (3)H/D DUNNAGE RACKS 48X22X | $138.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (32) PLYMOLD CHAIRS | $1,813.07 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (4) FLIP DISPLAY TABLE 3X3X | $1,974.02 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (4) SAFE SEATS_GRAY | $222.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 9775€ | (4)H/D DUNNAGE RACKS 36X22X | $169.74 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (5) BOOTH SEATING | $6,898.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (5) CUSTOMER SRVC IDENTIFIE | $217.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (5) HAND SCANNERS | $965.23 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (5) TASTE_SAMPLE SIGNS | $67.76 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (6) DELI ALUM BREAD PAN RA | $1,149.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (6) PRODUCE TRELLIS | $949.13 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (6) SS ROLL IN OVEN RACK 10 | $1,302.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (6) SS ROLL IN OVEN RACK 15 | $1,373.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (6)H/D DUNNAGE RACKS 48X22X | $277.88 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (7) CHECKSTAND IDENTIFIERS | $1,187.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (7) PRODUCE GRAPHICS | $1,266.83 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (8) 16X36 LAMINATED SHELF W | $426.47 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (8) FREEZER RACK COVERS | $389.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | (8) PLY MOLD TABLES | $902.03 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | *** DELI PROCESS, 1HP, METAL, | $1,385.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ***MOPS, BUCKETS | $128.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ***MOPS, BUCKETS | $88.12 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 1 ROLL HANDWRAP | $280.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 10 CHAIRS/4 2 DR LEGAL FILE | $1,151.88 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 100 DVD FLOOR FLIP FIXTURE- | $234.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 10'X16' BACK DELI CABINET/R | $2,870.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 12' IFI DELI CASE | $299.28 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 12' POD SHELF FOR 20' WALL | $634.12 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 12' POD SHELF FOR PRODUCE I | $634.12 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 12' POP CABINET | $2,380.70 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 12'X14'X8'11" WALK-IN FRE\| \|20.0\| 8971.75\| 8971.75\| 3177.51\| 373.83\| 3551.34\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 12'X26'X8'10" PRODUCE COO\| \|20.0\| 8971.75\| 8971.75\| 3177.51\| 373.83\| 3551.34\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 13" SUPER-SEAL SHRINK WRA\| \| 4.0\| 199.31\| 199.31\| 199.31\| .00\| 199.31\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 13'7" SELF SERV DBL SIDE \| 16617\|20.0\| 28685.34\| 28685.34\| 10159.41\| 1195.23\| 11354.64\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 14'X4'X8'3" BLOOM COOLER | $3,551.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 15 COMPARMENT TILL SAFE | $1,170.32 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 15"DRY FREESTAND SAMPLER UN | $96.16 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 15'X26'X8' BEER COOLER | $3,577.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 18' REI REFRIG PRODUCE W/EN | $7,134.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 18' REI REFRIG PRODUCE W/EN | $7,134.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 19 FT CUST SRVC WALL TRTMNT | $394.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 2 DOOR TL15 DROP SAFE #2018 | $2,510.21 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 2 MEAT HEATLAMPS | $368.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 20 COMPARTMENT TILL LOCKER | $2,800.52 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 20 QT MIXER W/ATTACH & BOWL | $1,933.02 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 20 SHELF BLACK MERCHANDISER | $130.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 200 ELEC HYSTER FORKLIFT W/ | $10,225.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 22"X4'X6.5" END BASE | $231.01 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 24 FT SEATING AREA WALL CAP | $102.76 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 24 GREEN HAND BASKETS | $75.21 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 24 RED HAND BASKETS | $75.21 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 24' VALUE ADDED CASE | $319.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 2450 PSI HONDA POWER WASHER | $221.92 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 24'X18'X8'10" MEAT COOLER\| \|20.0\| 8971.75\| 8971.75\| 3177.51\| 373.83\| 3551.34\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 25 BLUE REHRIG SHOP CARTS | $1,867.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 25 BLUE REHRIG SHOP CARTS | $1,867.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 25 BLUE REHRIG SHOP CARTS | $1,867.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 25 BLUE REHRIG SHOP CARTS | $1,867.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 28'X18'X8'11" WALK-IN FRE\| \|20.0\| 8971.75\| 8971.75\| 3177.51\| 373.83\| 3551.34\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 28'X21'8"X8'10" DAIRY CO\| \|20.0\| 8971.75\| 8971.75\| 3177.51\| 373.83\| 3551.34\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 2RUBBERMAID 44 GAL GREY RUB | $62.39 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 2RUBBERMAID DOLLY FOR RUBBI | $65.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 COMPART SINK MEAT | $1,655.46 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 COMPART SINK MEAT W/XTR L | $1,761.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 COMPART SINK W/ACCESS PRO | $1,462.69 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 COMPARTMENT SINK BAK/DELI | $1,653.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 DR FREEZER LINE UP R404A | $2,397.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 DR FREEZER LINE UP R404A | $2,397.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 DR FREEZER LINE UP R404A | $2,397.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 DR FREEZER LINE UP R404A | $2,397.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 STEP FLORAL DISPLAY W/SLO | $2,695.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 3 VMWARE LICENSES | $248.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 32 PORT DVR | $7,500.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 34 FT EXPRESSO FACIA TRTMNT | $775.44 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 38 GAL TRASH BINS W/ASHTRAY | $244.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 38 GAL TRASH BINS W/ASHTRAY | $244.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4' BULK SPICE UNIT | $725.01 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4' DELI REGISTER CABINET/SL | $1,120.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4' LIQUID BULK UNIT | $874.31 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4 PK WIRE HANDLE HAND BASKE | $105.88 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4' TWO STEP OCTAGON FLORAL | $402.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4' TWO STEP OCTAGON FLORAL | $402.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4' TWO STEP OCTAGON FLORAL | $402.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4 WHEEL HAND TRUCK | $129.92 |

*Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4 ZONE LEAK DETECTOR | $1,602.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4" LAMINATOR-VIDEO | $167.95 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 40 FT SEATING WAINSCOT | $388.39 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4'-4' SHELF METRO RACK-DELI | $75.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4'-4' SHELF METRO RACK-DELI | $75.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 48"X36" RED OAK EURO TAB| DELI|12.0| 729.05| 729.05| 430.31| 50.63| 480.94| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 48"X36" RED OAK EURO TAB| DELI|12.0| 729.05| 729.05| 430.31| 50.63| 480.94| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 48"X36" RED OAK EURO TAB| DELI|12.0| 729.05| 729.05| 430.31| 50.63| 480.94| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 48"X36" RED OAK EURO TAB| DELI|12.0| 729.05| 729.05| 430.31| 50.63| 480.94| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4'X10' MAPLE TOP TABLE | $600.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X1X1'6" END BASE | $122.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 4X3X2 END BASE | $315.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 54" H RED OAK 6'L TRIPLE | DELI|12.0| 1466.60| 1466.60| 865.72| 101.85| 967.57| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 60" MEAT BOAT RACK | $107.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 6515 SELF SERV COIN SORTER | $11,139.39 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 66 FT ENTRY WALL TREATMENT | $1,565.68 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 6X4X8' END BASE | $373.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 6X4X8' END BASE | $373.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 7 CHECKSTAND COMFORT MATS | $102.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 70X70 WALL/CEIL PRJCTR SCRE | $99.91 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 76' MELAMINE PRODUCE SIGN B | $479.83 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 7'X3'X16" END BASE | $444.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8' FLORAL WORK COUNTER/SINK | $1,347.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HAND BASKET STANDS | $104.27 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8 HIGH PLATTER CARTS | $126.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8' POD SHELF FOR 20' WALL S | $434.87 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 8'X13'8"X8'10" BAKERY/DE| COOLER|20.0| 8971.75| 8971.75| 3177.51| 373.83| 3551.34| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | 9'6"X18'X6' CUST SERV COU| |12.0| 7854.06| 7854.06| 4636.11| 545.43| 5181.54| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ADDITIONAL LABOR OMNI MX86 | $326.98 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ADJ WOOD SIGN HOLDER FRAM| |12.0| 631.28| 631.28| 368.27| 43.84| 412.11| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | AIR HANDLER FOR RACKS | $0.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ALTOSHAM ISLND HOT CASE-TRO | $3,000.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | AMANA MICROWAVE | $394.70 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | AMANA MICROWAVE | $394.70 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | AMBER CHERRY PROMO RACK 4X | $631.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | AMBER CHERRY PROMO R4CK 4X| |12.0| 1132.00| 1132.00| 668.17| 78.61| 746.78| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ANGLED BAKERY CABINET W/SIN | $1,960.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | APV MONITOR | $1,980.93 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | APV MONITOR - SECUR SYSTM | $2,055.17 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | AXIOHM THERMAL PRINTER | $550.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BACK EXPRESSO BAR W/SINK | $2,940.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BACKROOM SHELVING_CHROME PO | $657.71 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BAK SCALECON INSTALL | $950.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BAK/DELI 16"X16"X10" HA| |12.0| 418.22| 418.22| 246.85| 29.04| 275.89| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BAK/DELI 16"X16"X10" HA| |12.0| 418.22| 418.22| 246.85| 29.04| 275.89| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BAK/DELI 18"X24"X12" SI| |12.0| 738.19| 738.19| 435.77| 51.27| 487.04| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BAKERY DIM LETTERS | $213.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BAKERY MENU BOARD | $326.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BALLOON STATION (INFLATORS/ | $231.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BANANA STEP 35"X35" W/LINR | $334.17 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BASE CABINET FOR ROTISSERIE | $1,072.47 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 9775€ | BASS RBX LICENSE/INSTALLAT | $4,888.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BBQ TRAILER AND WAGON/CART | $3,202.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BEER COOLER FAÇADE | $478.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BEIGE UTILITY CART 45X26X33 | $148.67 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BEVERAGE 48"UNDERCNTR REFER | $771.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BEVERAGE TRELLIS (5) | $1,318.21 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BEVERAGE WALL GRAPHICS (4) | $935.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BIRO 16" MEAT SAW W/FIXED\| 41211\|12.0\| 5956.65\| 5956.65\| 3516.10\| 413.66\| 3929.76\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BIRO ERGONMC MIX/GRIND W/FO | $6,755.69 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BKI AUTO LIFT FRYER MOD#8LF | $4,539.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BKI AUTO LIFT FRYER MOD#8LF | $4,539.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BKI BAKERY GLZER MOD#BG2 | $872.49 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BKI COMBI OVEN 10 PAN W/STA | $5,892.37 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BKI PORTABLE LANDING TABLE | $499.31 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BLACK 3 CHANL OAK SIGN HLDR | $1,071.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BLACK CASE GUARDS | $1,491.02 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BLUE DSD CABINET | $264.26 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BOLT ON SCALE/POLY BAG HOLD | $585.28 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BORGEN 1 DR 2 BAY FLORAL ME | $5,419.27 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BORGEN 2X2 CORNER MERCH | $6,551.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BREAKROOM LOWER CABINET/SIN | $1,155.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BULK CONTAINERS | $199.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BULK FOOD BINS AND ACCESSR | $8,170.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BULK FOOD BINS/SCOOPS (3) | $309.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | BULK FOOD DIM LETTERS (NATR | $389.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CAF E DIM LETTERS | $126.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CAF E NEON 16" RAYS SIGN | $1,980.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CAMCARRIER BLACK | $337.02 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CHALIAN OLIVE CART | $3,721.46 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CHOPPER/GRINDER 3/4 QT | $98.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CISCO ACCESS POINT-ANTENA-I | $667.51 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | COMMUNITY EVENTS CHLKBRD SI | $181.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | COMPLETE VIDEO STORE MULTI | $1,703.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | COMPRESSOR #2 | $1,868.33 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | COMPRESSOR #2 | $1,868.33 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | COMTROL 5K CONTROLLER IN 5 | $883.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CONDENSER RACK A BRH-106 | $5,699.13 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CONDENSER RACK B BRH-194 | $5,699.13 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CORRUG ORCH BIN LINER (2) | $191.67 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CORRUG ORCH BIN PALLET BASE | $196.01 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CUSTOMER SERVICE FAÇADE | $592.01 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | CUSTOMER SRVC SIGN | $78.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DAIRY AWNING & WALL TREATME | $1,644.93 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DAIRY SIGN | $551.31 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DAIRY WALL BUILD OUT | $1,742.14 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI & BAKERY WALL SIDING | $1,706.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI 2612-1 HOBART MANUAL S | $1,714.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI 2912-1 HOBART SEMI AUT | $2,789.12 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI CAM CARRIERS (2) | $217.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI CHAIRS & TABLES (7) | $200.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI DIGI SCALE PRINTER SM9 | $3,152.52 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI DIGI SCALE PRINTER SM9 | $3,152.52 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI DIGI SCALE PRINTER SM9 | $2,079.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI DIM LETTERS | $293.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EU3P-06 PIZZA_PREP FD | $1,391.91 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EU3PK-06-BACK BAR FOR | $1,391.91 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EVH-06T TOP IFI WARMER | $1,789.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EVR-06B BOTTOM COMBI R | $1,620.14 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EVR-06B BOTTOM COMBI R | $1,789.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EVR-06T TOP COMBI REFR | $1,620.14 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EVR-12B BOTTOM COMBI R | $2,433.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI EVR-12T TOP COMBI REFR | $2,433.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI MENU BOARD | $458.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI OLIVER BREAD SLICER/BA | $3,947.81 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI PRECISION 80 QT MIXER | $6,173.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI PROCESS PLATES | $200.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SHELVING | $348.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES | $288.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES | $135.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES | $898.62 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES / INCL CHAF | $4,382.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES-ALUM PANS | $1,643.58 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES-ICING GRATE | $923.71 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI SMALLWARES-WIRELESS MO | $476.03 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI/BAK SMALLWARES | $141.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELI/BAK SMALLWARES-INCL GR | $13,018.33 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELL OPTIPLEX GX620 COMPUTE | $1,340.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELL OPTIPLEX GX620 COMPUTE | $1,340.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELL OPTIPLEX GX620 COMPUTE | $1,340.99 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELL OPTIPLEX GX620 COMPUTE | $1,340.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELL OPTIPLEX GX620 COMPUTE | $1,340.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELUX DOUBLE SIDE ILLUMINAT | $952.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELUX DOUBLE SIDE ILLUMINAT | $952.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELUX DOUBLE SIDE ILLUMINAT | $952.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DELUX DOUBLE SIDE ILLUMNAT | $952.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DEMO/PREP CART 26X21X36 RED | $218.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DEMO/PREP CART 26X21X36 RED | $218.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DEMO/PREP CART 26X21X36 RED | $218.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DESIGN & D gCOR | $13,890.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DESIGN & D gCOR | $6,035.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DIGI BAKERY PRINTER MOD#DP9 | $1,761.46 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DIRECTORY SIGN | $372.48 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DOLLY FOR TRAY ALUM-PRODUCE | $84.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DOOR LOCKS AND KEYS | $752.48 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DOUBLE BEAN CART BLUE | $380.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DOUBLE BEAN CART GREEN | $380.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUAL READING PORTION CNTRL | $57.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DURALITE GASKETED DOOR 60 | $621.46 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DURALITE GASKETED DOOR 72 | $690.73 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DURALITE GASKETED DOOR 72 | $690.73 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $117.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $104.27 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | DUTRO MODEL 6 WHEELER | $104.27 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ENCLOS PAN RACK CABINET | $623.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EPSON TM-H6000 POS PRINTER | $539.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EVAPORATOR - 14X12 FREEZER | $284.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EVAPORATOR-28X12 PRODUCE CO | $284.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EVAPORATOR-4X14 BLOOM BOX L | $284.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EVAPORATOR-8X14 DELI COOLER | $284.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EXPRESSO MENU BOARD | $326.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EXPRESSO PAY_ORDER SIGN | $151.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | FIRE SYSTEM INSTALL | $1,316.14 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | FIRST AID KIT | $173.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | FLORAL AWNING | $1,952.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | FLORAL WALL TREATMENT | $624.87 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | FRONT EXPRESSO BAR/RAISED S | $3,220.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HAND ROLL WRAP MOD#N-625A | $290.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HARDROCK MAPLE END CAP 4X4X | $725.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HEAT SEAL ONE ROLL HANDWRAP | $280.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HHP DOLPHIN 7450 HANDHELD | $1,718.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HHP DOLPHIN 7450 HANDHELD | $1,718.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HHP DOLPHIN INTELLIBASE&ADA | $406.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HHP DOLPHIN INTELLIBASE&ADA | $406.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HI-BAY LIGHTING FIXTR-PRODU | $1,456.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,722.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,722.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,722.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,722.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,722.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,932.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM BEVERAGE/DAIR | $1,932.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM DELI CASE | $2,287.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM M/D WINE CASE | $2,057.23 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM M/D PRODUCE V | $2,514.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' 05DM M/D PRODUCE V | $2,514.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12 OF 24' MULTI DECK P | $2,059.44 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12 OF 24' MULTI DECK P | $2,059.44 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 9775€ | HILL 12 OF 32' MULTI DEC PR | $2,041.32 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12 OF 32' MULTI DEC PR | $2,041.32 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12 OF 36' OHMH MULTI D | $2,476.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12 OF 36' OHMH MULTI D | $2,476.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12 OF 36' OHMH MULTI D | $2,476.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 12' OWIZ12 ISLAND MERC | $2,671.32 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 3 OF 17 DOOR REACH IN | $1,676.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 4 OF 17 DOOR REACH IN | $2,235.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 17 DOOR REACH IN | $2,794.90 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 17 DOOR REACH IN | $2,794.90 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,783.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,783.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,783.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,783.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,783.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,727.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,727.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,727.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,727.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 5 OF 25 DOOR ICE CREAM | $2,727.61 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 6' BB DELI BACK BAR CA | $3,300.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 7' OWEZ7 ISLAND MERCH | $1,558.31 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 7' OWEZ7 ISLAND MERCH | $1,558.31 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM BEVERAGE/DAIRY | $1,148.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM BEVERAGE/DAIRY | $1,148.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM BEVERAGE/DAIRY | $1,288.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM BEVERAGE/DAIRY | $1,288.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM DELI CASE | $1,662.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM DELI CASE | $1,534.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' 05DM DELI CASE | $1,534.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' MULTI DECK PRODUCE | $1,705.02 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' O4ID ISLAND DELI CA | $5,059.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8 OF 32' MULTI DEC PRO | $1,360.88 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL 8' OHP MULTI DECK PROD | $1,605.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL PHOENIX RACK A PS622SL | $20,273.18 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HILL PHOENIX RACK B PS715SM | $20,748.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HOBART UTENSIL WAREWASHER | $11,704.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $99.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $99.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $99.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $99.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $99.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $99.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $57.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $57.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $57.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HONEYMAN ALUMINUM HAND TRUC | $57.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | HOT WATER HEATER | $132.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | I STATION 150FS4-110 KIOSK | $8,033.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | INSTALL DELI HOOD AND DUCT | $21,414.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | INSTALL NEW WATER HEATER | $547.62 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,020.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 15" LCD MONITOR | $1,547.90 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 DIGITAL PANEL DISPLAY | $773.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 9775€ | ISS45 FRONT END SYSTEM | $5,416.25 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END SYSTEM | $5,416.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 FRONT END-LICENSE | $16,445.81 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 MFS I | $7,085.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 MFS II | $1,570.48 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ISS45 MTX EPF-PAYMENT TERMI | $1,570.48 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | IWATSU ADIX APS SYSTEM | $7,611.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELLEY AFX AUTO DOCK LEVELE | $6,774.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX 6 HIGH 1 COLUMN LOCK | $126.12 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX 6 HIGH 3 COLUMN LOCK | $387.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX 6 HIGH 3 COLUMN LOCK | $386.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX LOCKERS | $437.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX RECEIVING DESK SET U | $354.83 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX RECEIVING DESK SET U | $354.83 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX RECEIVING DESK SET U | $354.83 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KELMAX WET PRODUCE CART W/B | $290.14 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION MILLENIUM CHECKSTAN | $2,810.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KILLION SELF SERVICE BAKERY | $2,902.81 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KOALO HORIZONTAL BABY CHANG | $285.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | K-PAC COMPACTOR W/CHUTE | $15,438.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | KRONOS TIME CLOCK SYSTEM | $2,686.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LABOR/INSTALL COMPRESSOR RK | $120.23 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LAMINATED DELI WEDGE CABINE | $319.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LAMINATED MEAT WEDGE CABINE | $319.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LAMINATED MEAT WEDGE CABINE | $319.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LANG 2 DR PROOFR W/SS FLOOR | $4,403.17 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LANG 2 DR RETRDR W/SS FLOOR | $4,403.17 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LANG GAS BAKE OVEN-SINGLE R | $11,275.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LANG GAS BAKE OVEN-SINGLE R | $11,275.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LANG PANE BELLA PANINI GRIL | $1,420.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LEASEHOLD CONSTRUCTION AND | $331,870.07 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LEASEHOLD IMPROVEMENT | $19,962.91 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LED CASE LIGHTING UPGRADE | $5,642.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LED SIGNS (RAY'S FOOD PLA | $10,451.98 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LEXMARK E234N PRINTER | $305.47 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LEXMARK E352DN PRINTER | $461.15 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LEXMARK T640N PRINTER | $845.97 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LEXMARK T650 PRINTER/CARD | $666.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOGO ICON | $217.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOW PROFILE END BASE | $214.39 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER 48" PRODUCE RETAIN\| \|12.0\| 640.73\| 640.73\| 378.18\| 44.49\| 422.67\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER CANOPY BRACKETS&FASC | $304.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER CANOPY FASCIA/SHELVE | $693.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER END CAP SHELVING | $624.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER PALLET RACK UPRIGHT\| \|12.0\| 1159.97\| 1159.97\| 684.68\| 80.55\| 765.23\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER SHELVING | $40,356.95 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER SHELVING | $3,457.44 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER SHELVING | $34.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER SLOTWALL | $2,205.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER SLOTWALL | $716.46 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | LOZIER TL STYLE SHELVES 48\| \|12.0\| 1348.50\| 1348.50\| 796.02\| 93.65\| 889.67\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGAZINE DISPLAY SHELVING | $666.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNER | $1,040.33 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAGNER 930 COIN PACKGR DJN0 | $1,319.47 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAPLE TOP TABLE;2 DRWR 96X4 | $906.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MASONRY BATHROOM & DELI WAL | $6,676.91 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MAX-PAC DOWNSTROKE BALER | $7,151.37 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT 16"X16"X10" HAND S\| \|12.0\| 418.22\| 418.22\| 246.85\| 29.04\| 275.89\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT"16"X16"X10" HAND S\| \|12.0\| 418.22\| 418.22\| 246.85\| 29.04\| 275.89\| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT 2612-1 HOBART MANUAL S | $1,702.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT 403-1 HOBART TENDERIZE | $1,376.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT 6 PK PROCESSOR PLATES | $609.26 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT AWNING & WALL TREATMEN | $2,150.24 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT CASE VINYL SIGNS | $40.62 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT CHALKBOARD (2) | $364.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT DIGI PRE-PACK SCALE DP | $6,426.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT DIGI SCALE PRINTER SM9 | $2,079.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT DIGI SCALE PRINTER SM9 | $2,079.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT DIGI SCALE PRINTER SM9 | $2,079.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT DIM LETTERS 12" | $395.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT DIM LETTERS 6" X 10 | $415.63 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT EVR-08B BOTTOM COMBI R | $1,782.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT EVR-08T TOP COMBI REFR | $1,782.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT EVR-12B BOTTOM COMBI R | $2,318.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT EVR-12T TOP COMBI REFR | $2,318.24 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT EVRF-12 SPEC DESGN REF | $2,493.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT EVRF-12 SPEC DESGN REF | $2,493.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT FP100-1 HOBART FOOD PR | $1,206.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT HEAT SEAL HAND WRAP | $1,015.71 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT SCALECON INSTALL | $950.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT SMALLWARES | $2,231.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT SMALLWARES | $1,771.59 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT SMALLWARES | $296.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT SMALLWARES | $1,754.81 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT SMALLWARES-INCL INFRAR | $443.34 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT WALL GRAPHICS | $152.48 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MEAT WALL WOOD PANELS (2) | $760.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MICROSOFT SOFTWARE | $171.40 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MINI PACK TABLE TOP VAC MAC | $2,715.49 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MIRROR OMNI WALL/GLASS SHEL | $770.22 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MISC KMP FIXTURES-REF33230- | $645.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MISTING SYSTEM - PRODUCE | $1,568.45 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MOBIL STEPD TRADR CART48X72 | $1,323.83 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MOD#FORS FORKLIFT WORK PLTF | $595.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MONARCH GUN 1110 | $66.95 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MOPS/BUCKETS/YOUTH CHAIR | $138.22 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MULTIPLE CARDHOLDER-SERVICE | $445.32 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | MUZAK SOUND SYSTEM/SPKR/AMP | $11,592.62 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | NEW 12FT IFI EVAP COIL | $233.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | NEW TECUMSEH COMPRESSOR | $75.10 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | NORTON 3 WAY MULTI OIL STON | $152.39 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OFFICE COUNTER "A" | $693.03 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OFFICE COUNTER "B" | $693.03 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OFFICE COUNTER "C" | $621.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OFFICE SET UP SMALLWARES | $1,301.27 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OKIDATA ML186 DOT MATRIX PR | $275.51 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OKIDATA ML186 DOT MATRIX PR | $275.51 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OMNI MX860 TERMINAL | $279.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OSA SENSOR 90T8011G01 | $119.78 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | OUTSIDE CORNER MEAT WEDGE W | $395.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PALLET JACK BT-L2300 | $357.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PALLET JACK BT-L2300 W/BACK | $516.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PASTRY EVRF-06 COMBI FROZ B | $1,667.49 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PASTRY EVRF-06 COMBI REFRIG | $1,667.49 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PEANUT BUTTER MILL | $1,048.16 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PHARMACY AWNING & WALL TREA | $1,607.17 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PHARMACY FAUX WINDOWS (4) | $299.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PHARMACY RX SIGN | $645.36 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PHARMACY WALL SIGN | $504.53 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PHOTOCAKE III SYSTM-1/4 SHE | $3,177.19 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PLASTIC OAK BENCH | $223.56 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POLY TABLE /BS/US 84X30X.75 | $387.60 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POLY TABLE /BS/US/BOATRACK | $485.93 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POLY TABLE /BS/US/BOATRACK/ | $568.74 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POLY TABLE W/DRAWERS 72X30 | $375.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POLY TABLE W/DRAWERS 96X30X | $498.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POSTS AND SHELVES FOR BAKER | $1,351.77 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POSTS AND SHELVES FOR DELI | $2,380.62 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POSTS AND SHELVES FOR GROCE | $1,583.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POSTS AND SHELVES FOR MEAT | $336.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | POWERCONNECT 3548P SWITCH | $134.16 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PRODUCE 16"X16"X10" HAN| |12.0| 418.22| 418.22| 246.85| 29.04| 275.89| | |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PRODUCE DIMENSIONAL LETTERS | $190.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PRODUCE SIGN SYSTEM | $3,654.25 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PRODUCE SMALLWARES | $349.99 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PRODUCE SMALLWARES-POTTERY | $1,824.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PT1960 MACHINE W/CASE & TAP | $235.05 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | P-TOUCH ELEC LABELER | $133.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | PTZ EXT POLES-SURVEILLANCE | $165.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | R404A CONDENSER SELF-CONT | $3,588.87 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK A COMPRESSOR | $791.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK A COMPRESSOR | $791.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK A COMPRESSOR | $791.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK A COMPRESSOR | $791.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK A COMPRESSOR | $791.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK A COMPRESSOR | $791.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK B HIGH TEMP COMPRESSOR | $610.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK B HIGH TEMP COMPRESSOR | $610.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK B HIGH TEMP COMPRESSOR | $610.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK B HIGH TEMP COMPRESSOR | $610.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK B HIGH TEMP COMPRESSOR | $610.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RACK B HIGH TEMP COMPRESSOR | $610.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | REFRIGERANT | $6,099.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | REFRIGERATION INSTALL | $68,283.94 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | REIS KIOSK FOR 6515 COIN | $445.40 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RELAMP FLOOR LIGHTING | $4,242.90 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RESTROOM SIGN | $91.51 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | RETAILER GASKETED DOOR FOR | $890.63 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ROLL GALV TUB | $343.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ROLL GALV TUB W/DRAIN | $547.12 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | ROTISOL GAS ROTISSERIE & SP | $7,788.18 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S BAKER SCALE 16 LB | $447.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S SCALE W/10" PRODUCE B| |12.0| 1407.21| 1407.21| 830.66| 97.73| 928.39| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE W/BS;US;2 DRWRS 7 | $359.26 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE/SLIDERS/US 84X30. | $815.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE; BS 48X24 | $187.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE; BS 48X30 | $200.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE; BS; US 48X30 | $200.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE; BS; US 60X30 | $249.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | S/S TABLE; BS; US 84X30 | $326.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SCHAERER AMBIENTE EXPRESSO | $7,579.89 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHELVING | $165.86 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHELVING/CAPS/BASES | $210.82 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHELVING/RAILS/PEGBOARD | $1,293.43 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHELVING/SMALLWARES | $2,131.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHOP CART CORRAL WALL TREAT | $1,249.72 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHORE TEL PHONE SWITCH | $189.58 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHORETEL PHONE SYSTEM | $1,873.06 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHORETEL PHONE SYSTEM | $1,708.85 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SHORETEL SWITCH CERTIFICATI | $187.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SMALLWARES | $115.03 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SMALLWARES - MEAT TRAYS | $664.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SMALLWARES-FISH HOOKS/LABEL | $1,440.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SMALLWARES-FISH HOOKS/LABEL | $442.23 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SONICWALL | $199.33 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SS 4 CUP DISPENSER | $557.96 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SS 4 CUP DISPENSER | $557.96 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SSP 72" WORK TABLE W/2 DR| |12.0| 710.91| 710.91| 419.62| 49.37| 468.99| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SSP POLY TOP TABLE 22X72X.| |12.0| 332.35| 332.35| 196.21| 23.08| 219.29| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STAR THERMAL PRINTER | $97.92 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STOCK CARTS 24"X41"X32"| MOD#TB-20436|12.0| 187.02| 187.02| 110.43| 12.99| 123.42| | |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STORE FRONT EVENTS ROOM | $1,111.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | STRIP CURTAINS | $166.57 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SURVEILLANCE SECURITY SYSTE | $25,981.67 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | SYMMETRA MINI FRAME PD-2 PW | $3,434.80 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | T650 FUSER | $19.68 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | T650 PRINTER/PARALLEL CARD | $236.37 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TABLE 96X36X.75 | $442.54 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TABLE W/6 CHAIRS | $237.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TELEQUIP COIN CHANGER-INSTO | $10.03 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | THANK YOU DIM. LETTERS | $376.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TIME CLOCKS FOR REFRIG SYS | $737.29 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TOSHIBA 19" TV W/WALL MOU| | 7.0| 214.90| 214.90| 214.90| .00| 214.90| |  |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TOSHIBA VCR/DVD PLAYER W/HO | $126.70 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TRANSFER RACKS (2) | $150.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TRITON ATM 9100 W/SDD DISPE | $4,695.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TRY FOODS PRODUCE SMALLWARE | $362.11 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TUBS AND BOXES FOR CRINC MA | $216.04 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | TZ210 SONICWALL | $663.55 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | UNIFORMS- RAY'S LOGO APPARE | $6,773.23 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | UNIFORMS- RAY'S LOGO APPARE | $817.47 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | UPRGHT FLOOR CHALKBOARD | $439.69 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | UPRIGHT CHALKBOARD-COMMUNIT | $430.28 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | UPS PRINTER | $395.00 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | USED 15HP COPELAND COMPRESS | $259.40 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | USED 7 1/2HP COPELAND COMPR | $225.31 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | VIDEO SIGN | $2,111.14 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | VIDEO SMALLWARES | $205.28 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | VIDEO STORAGE CABINETS 11X5 | $1,109.75 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | VITAMIX MACHINE | $674.84 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WALL SHELF POT RACK | $64.21 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WASHINGTON POSTER SIGN COMP | $1,930.32 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WASHINGTON POSTER SIGN COMP | $833.87 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WASHINGTON POSTER SIGN COMP | $27.79 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WASHINGTON POSTER SIGN COMP | $532.95 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WATERBOY W/ WHEELS-FLORAL | $446.66 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WELCOME SIGN | $250.32 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WEST COAST CART CORRAL | $226.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WEST COAST CART CORRAL | $226.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WEST COAST CART CORRAL | $226.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WEST COAST CART CORRAL | $226.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WEST COAST CART CORRAL | $226.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WEST COAST CART CORRAL | $226.41 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE BARRELS (2) | $896.01 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE END DISPLAY CABINETRY | $781.93 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE END DISPLAY CABINETRY | $781.93 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE GRID | $1,512.01 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE GRID TRUSS AND INSTALL | $2,092.42 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE IDENTIFIER (14) | $748.13 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE SHOP GRID SIGN (2) | $772.51 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WINE STEWARD CABINET | $2,701.09 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WOOD SIGNAGE 18' REFRIG PRO | $440.49 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WYSE P20 ZERO CLIENT | $192.28 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | XTi12 MART CART RED | $1,035.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | XTi12 MART CART RED | $1,035.50 |
| Store #65 (Ray's), 900 SW 23rd St., Redmond OR 97756 | YOUTH CHAIR | $48.61 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (10)END PANELS (20)CONTOUR | $1,152.52 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) CHAIR | $20.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) FLOOR BROOM | $20.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) PRODUCE DRY TABLES | $600.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) PRODUCE DRY TABLES | $600.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) PRODUCE DRY TABLES | $600.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) PRODUCE DRY TABLES | $600.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (2) PRODUCE DRY TABLES | $600.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (20) NORTHBROOK CHAIRS | $800.67 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (25) PLASTIC CART 220-M | $2,235.64 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (25) PLASTIC CART 220-M | $2,235.64 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (3) BAKERY TABLE | $30.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (3) CARD RACK | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (4) BAKERY TABLE | $40.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (4) LOCKER | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (4) OFFICE CHAIR | $40.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (5) LOCKER | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (5) LOCKER | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | (6) END BASES W/2 DISP. UNI | $634.63 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 1 1/2 HP COPELAND COMPRESSO | $349.90 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 1 HP COMPRESSOR | $300.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 10 SHOPPING CARTS | $50.38 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 10 X 16 X 8 MEAT WALK IN CO | $3,156.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100 DVD VIDEO FLOOR FIXTURE | $219.48 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 100' SALES FLOOR GONDOLAS | $1,200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 10-2 TIER SHOPPING CARTS | $103.34 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12' 2 DECK PRODUCE CASE | $700.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12' 5 DECK DELI MEAT CASE | $900.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12 BASKET EGG CASE | $1,758.79 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12' LADDER SILVER | $150.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12' SINGLE DECK PRODUCE CAS | $700.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12' SINGLE DECK PRODUCE CAS | $700.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 12 X 20 X 8 WALK IN FREEZER | $3,156.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 14 X 18 X 8 PRODUCE WALK IN | $3,857.61 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 14 X 24 X 8 DAIRY WALK IN C | $5,260.41 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 15"DRY FREESTAND SAMPLER UN | $36.63 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 16 PAN 2 DOOR SANDWICH PREP | $1,367.71 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 17" MONITOR | $38.91 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 DOOR REACH IN DAIRY CASE | $893.59 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 DOOR REACH IN WINE COOLER | $500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 FAN EVAP COIL DAIRY WALK | $750.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 FAN EVAP COIL DAIRY WALK | $750.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 FAN EVAP COIL PRODUCE WAL | $750.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 SHORETEL PHONES | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 VMWARE LICENSES | $165.70 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 2 WELL S/S SINK | $0.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 20 QUART USED HOBART MIXER | $1,052.09 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 24"X4' 3 SHELF METRO DELI\| TROUTDALE\| 5.0\| 200.00\| 200.00\| 200.00\| .00\| 200.00\| | |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 24"X4' 5 SHELF METRO WINE\| TROUTDALE\| 5.0\| 600.00\| 600.00\| 600.00\| .00\| 600.00\| | |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 24"X4' 6 SHELF METRO WINE\| TROUTDALE\| 5.0\| 400.00\| 400.00\| 400.00\| .00\| 400.00\| | |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 DOOR FREEZER | $267.64 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 DOOR REACH IN FREEZER | $2,244.99 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 DOOR REACH IN FROZEN FOOD | $3,156.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 FAN EVAP COIL MEAT WALK I | $500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 HP COMPRESSOR | $1,010.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 HP COMPRESSOR | $250.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 HP COMPRESSOR | $420.84 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 WELL SINK | $673.34 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3 X 4 CABINET W/COUNTER TOP | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3" WALL SHELVING | $74.17 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3-DOOR FREEZER | $6,337.09 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 3X3REDOAK EURO TABLE W/SHEL | $540.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4' DESK | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4 DOOR REACH IN BEVERAGE CA | $1,430.84 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4 DOOR REACH IN DAIRY CASE | $1,826.23 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4 DOOR REACH IN DAIRY CASE | $1,826.23 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4 DOOR REACH IN DAIRY CASE | $1,826.23 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4' FM DESK | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4' ST/STL HOOD UNIT | $626.72 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4 X 5 WOOD STORAGE CABINET | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4.5 GALLON SHOP VAC | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 4-DRAWER FILE CABINET | $0.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5' BAKERY COUNTER | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5' BAKERY COUNTER | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 DOOR REACH IN BEVERAGE CA | $1,430.84 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 DOOR REACH IN BEVERAGE CA | $1,430.84 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 DOOR REACH IN FROZEN FOOD | $4,699.28 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 DOOR REACH IN FROZEN FOOD | $4,699.28 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 DOOR REACH IN FROZEN FOOD | $4,699.28 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 DOOR REACH IN FROZEN FOOD | $4,699.28 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 HP COMPRESSOR | $350.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 5 HP COMPRESSOR | $897.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6' COMBICASE-BTM EVR06B DEL | $3,889.33 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6' COMBICASE-TOP EVH06T DEL | $3,889.33 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6' RAY'S FOOD PLACE SIGN | $6,538.15 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6' WERNER LADDER | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6 X 10 X 8 DELI WALK IN COO | $1,753.45 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6-TIER EMPLOYEE LOCKERS | $42.94 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6-WHEEL CART | $144.69 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 6-WHEEL CART | $144.69 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 7' S/S TABLE | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 7.5 HP COMPRESSOR | $300.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' 3 DECK MEAT CASE | $1,100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' 3 DECK MEAT CASE | $1,100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' 5 DECK DELI MEAT CASE | $700.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' COMBICASE-BTM EVR08B DEL | $3,654.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' COMBICASE-TOP EVR08T DEL | $3,654.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' IFI EVAP COIL | $146.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' S/S TABLE W/POLY TOP | $200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' SINGLE DECK MEAT CASE | $300.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | 8' WAREHOUSE RACKING | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ACER 17" MONITOR | $142.98 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ACER 17" MONITOR | $21.58 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ADDITION TO ASSET 41175 | $218.40 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ADDITION TO C&B 41175 | $569.51 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ADDITION TO C&B FINAL 10% | $847.92 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ADDITIONAL LABOR OMNI MX86 | $148.62 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ALLIED-GARY TILL SAFE | $1,052.09 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BACK UPS OUTLET/BTRY PKS | $381.38 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BACKUP UPS RS-1200VA | $185.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BAKBAR PROOFER | $895.83 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BAKERY SMALLWARES | $3,500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BAKERY/DELI SMALLWARES | $701.92 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BASS RBX LICENSE/INSTALLAT | $4,888.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BIRO MEAT TENDERIZER PRO9HD | $1,187.59 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BK ISLAND CHICKEN WARMER | $3,500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BLF FRYER | $4,877.12 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BOTTLE CART | $25.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BOTTLE CART | $25.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BOTTLE CART | $25.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BOTTOM COMBI REFRIG CASE | $1,773.54 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BRIGHT & CLEAN | $757.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BRIGHT & CLEAN | $1,375.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | BT LIFTER PALLET JACK | $300.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CAN MACHINE ROOM | $94.07 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CHAINLINK FENCE | $152.69 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CHECKSTAND INSTALL | $1,746.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CHECKSTAND-RYNLDS/RYSTN CE3 | $3,485.47 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CHECKSTAND-RYNLDS/RYSTN CE3 | $3,485.47 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CHECKSTAND-RYNLDS/RYSTN CE3 | $3,485.47 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CHECKSTAND-RYNLDS/RYSTN CE3 | $3,485.47 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CISCO 1200 ACCESS POINT | $1,177.10 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | CLEAN & BRIGHT | $9,090.05 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | COMPRESSOR AND INSTALL | $539.55 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | COPELAND COMPRESSOR | $347.66 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | COPELAND CONDENSING UNIT | $208.74 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DAIRY REACH-IN CASE | $238.09 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DELI HAND SINK | $150.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DELI HAND SINK | $150.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DELI SCALECON INSTALL SM90T | $950.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DELI SMALLWARES | $304.26 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DIGI 3602 SCALE/PRINTER | $8,865.44 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DIGI HEAT SEAL WRAP STATION | $1,296.06 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DIGI SCALE | $500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DIGI SM90TB SCALE/PRINTER | $3,133.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | DP 90 DIGI BAKERY SCALE | $2,606.98 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | E260 PRINTER | $65.22 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EPSON TM-H6000 POS PRINTER | $540.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ERF1-0310-TAC ~ MED 22 | $600.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ESPRESSO COUNTER FROM #9 OR | $561.14 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EVAP COIL DELI WALK IN 2 FA | $500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | FLORAL 2 DOOR COOLER | $500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | FLORAL 3 DOOR COOLER | $700.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | FOOD PLACE 12" SIGN LED | $2,471.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | FREEZER WALK IN EVAP COIL 2 | $200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | GARY OVER/UNDER SAFE | $841.66 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | GIFT ITEM RACKING | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | GROCERY SMALLWARES | $1,500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HAND SCANNER | $192.54 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HAND SCANNER | $191.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HAND TRUCK | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HAND TRUCK | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HAND TRUCK | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HAND TRUCK | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HHP DOLPHIN 7450 | $2,810.45 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HILL CONDENSING UNIT | $631.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HILL CONDENSING UNIT | $631.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HILL CONDENSING UNIT | $631.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HILL CONDENSING UNIT | $631.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HOBART AUTO SLICER | $300.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HOBART USED MIXER INSTALL | $928.38 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HONEYMAN HAND TRUCK | $29.55 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HONEYMAN HAND TRUCK | $29.55 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HONEYMAND HAND TRUCK | $29.55 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HP 300 FAX MACHINE | $86.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | HUSSMANN PORTABLE FREEZER | $850.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | INSTALL 6' IFI COMBI CS FR | $1,250.90 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | INSTALL CAT-5 CABLE SHORETE | $713.03 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 15" LCD MONITOR | $1,749.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 15" LCD MONITOR | $1,749.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 15" LCD MONITOR | $1,749.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 15" LCD MONITOR | $1,749.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 15" LCD MONITOR | $1,749.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 15" LCD MONITOR | $1,749.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 DIGITAL PANEL DISPLAY | $874.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 DIGITAL PANEL DISPLAY | $874.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 DIGITAL PANEL DISPLAY | $874.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 DIGITAL PANEL DISPLAY | $874.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 DIGITAL PANEL DISPLAY | $874.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 DIGITAL PANEL DISPLAY | $874.89 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END SYSTEM | $6,124.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END SYSTEM | $6,124.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END SYSTEM | $6,124.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END SYSTEM | $6,124.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END SYSTEM | $6,124.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END SYSTEM | $6,124.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 FRONT END-LICENSE | $15,536.48 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 MFS I | $8,011.52 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 MFS I-15" LCD MONITOR | $1,749.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 MFS II | $1,775.76 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ISS45 MTX EPF-PAYMENT TERMI | $1,775.76 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | KRONOS TIME CLOCK SYSTEM | $2,483.60 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | KRONOS TKC WINDOWS/SOFTWARE | $118.08 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LED CASE LIGHTING UPGRADE | $3,237.25 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LETTER 4 DRAWER FILE CABINE | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LETTER 4 DRAWER FILE CABINE | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LETTER 4 DRAWER FILE CABINE | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LEXMARK E120 PRINTER | $114.69 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LEXMARK E234N PRINTER | $186.49 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LEXMARK E260 PRINTER | $63.77 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LEXMARK E321 DSD PRINTER | $229.24 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LEXMARK T640N PRINTER | $393.82 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | LEXMARK T650 PRINTER/CARD | $586.30 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MAGAZINE DISPLAY SHELVING | $103.59 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MAGELLAN SCANNER | $949.45 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MAGELLAN SCANNER | $970.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MAGELLAN SCANNER | $970.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MANITOWOC CUBER | $1,085.97 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MEAT SCALECON | $950.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MEAT SMALLWARES | $2,500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MICROSOFT SOFTWARE | $171.40 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MICROWAVE OVEN | $17.92 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MOP BUCKET | $10.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MUZAK AUDIO CARD | $250.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW 1HP COPELAND COMPRESSOR | $242.65 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW 5 HP COPELAND COMPRESSO | $324.40 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW 5 TON COPELAND COMPRESS | $246.06 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW 5HP COPELAND COMPRESSOR | $255.29 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW 8FT HOOD FAN | $4,648.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW BEVERAGE CABINET | $1,084.08 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW COPELAND COMPRESSOR | $106.73 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW HOOD | $3,792.12 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NEW ROOFTOP HEAT EXCHANGER | $175.72 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | NT WORKSTATION/COMPUTER | $613.62 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OMNI MX860 TERMINAL | $279.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OMNI MX860 TERMINAL | $279.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OMNI MX860 TERMINAL | $279.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OMNI MX860 TERMINAL | $279.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OMNI MX860 TERMINAL | $279.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OMNI MX860 TERMINAL | $222.10 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ONE STOP JUNIOR CAN MACHINE | $600.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | OUTDOOR PROPANE HEATER | $300.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PANINI GRILL PB24 | $1,514.59 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PANINI MENU BOARD | $512.83 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PLANT RACK | $200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PM-5' SELF SERV DONUT CASE | $1,160.18 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PNP 3-COMPARTMENT SINK | $751.14 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PNP HOBART OVEN | $0.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PNP WINHOLT ROLL RACK | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PRODUCE 4 WHEELERS | $80.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PRODUCE 4 WHEELERS | $80.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PRODUCE 4 WHEELERS | $80.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | PRODUCE SMALLWARES | $1,500.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | RBX LICENSE/INSTALLATION | $2,967.71 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | REFRIGERATION BRIGHT AND CL | $7,121.10 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | RETRO 6" "RAY'S" SIGN TO LE | $2,471.80 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | ROUND STEP STOOL | $10.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SECURITY SYSTEM | $200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SECURITY SYSTEM | $75.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SERVER SOUP WARMER | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SHARP TV/VCR | $25.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SHORETEL PHONE SYSTEM | $327.42 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SHORETEL PHONE SYSTEM | $614.02 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SHORETEL SYSTEM | $310.46 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SLICER | $100.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SMALL TABLE | $10.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SMALLWARES FOR CAKE DECORAT | $130.59 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | START UP SMALLWARES | $3,576.33 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | START UP SMALLWARES | $2,733.50 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | SURVEILLANCE SONIC FIREWALL | $626.67 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | TAN STEP STOOL | $10.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | TOP COMBI REFRIG CASE | $1,773.54 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | TRAEGER BBQ | $895.84 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | TRITON 9100 SHELL ATM | $3,995.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | TUB CART | $50.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | TZ210 SONICWALL | $663.55 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | UNIX BOX FOR RBX | $344.92 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | UPGRADE BKRY/DELI ELEC 200A | $4,206.92 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | USED 5HP COPELAND COMPRESSO | $170.54 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | USED AIR COOLED CONDENSER | $210.01 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | VIDEO STORAGE CABINET | $161.83 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | W/Z ROLL WRAP STATION | $0.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WAREHOUSE RACKING 3 SHELF H | $299.36 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WASHINGTON POSTER SIGN KIT | $1,763.84 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WINDOWS PC | $200.00 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WITT 7 CIRCUIT CONDENSER | $120.27 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WYSE | $15.34 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #66 (Ray's), 151 NE Main St., Canyonville OR 97417 | WYSE P25 ZERO CLIENT | $38.34 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (10)BLUE HAND CARRY BASKETS | $19.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (10)BLUE HAND CARRY BASKETS | $19.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (10)BLUE HAND CARRY BASKETS | $19.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (2) 4 WHEEL PORTABLE CARTS | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (2) 7 SHELF WOOD SPICE RACK | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (2) CISCO ANTENNA&POWER INJ | $306.20 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (2) SM90 SCALES | $125.00 |

*Value is book value.*

In re C K Market, Inc.    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (2) WOOD MAGAZINE RACKS -EN | $249.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (2)ALUMINUM OVERHEAD LADDER | $166.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (36) HAND BASKETS-RED/GRN/B | $328.25 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (6) BLUE HAND CARRY BASKETS | $11.75 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (7) COMFOR KING MATS 4 CHKS | $215.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | (75) SHOPPING CARTS | $4,659.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 1 DR BEN AIR REACH IN COOLE | $1,869.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 1 DR RCH IN VITAMIN COOLER | $934.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 1 DR REACH IN WINE COOLER | $934.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 1' X 5' TWO SHELVE METRO RA | $112.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 1.5 PALLETS OF SHELVING (GO | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 10' DELI MENU BOARD | $586.41 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 10 GREEN CHAIRS-DELI EAT | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DECK PRODUCE CASE HUS | $2,657.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DECK PRODUCE CASE HUS | $2,657.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DECK PRODUCE CASE HUS | $2,657.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DECK PRODUCE CASE HUS | $2,657.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DECK PRODUCE CASE HUS | $2,657.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DECK PRODUCE CASE HUS | $2,657.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' 3 DK HUSS PRODUCE CASE | $3,876.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12 FT ISLAND CASE TRANSFR 9 | $2,362.72 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' HUSSMAN 5 DR BEER CASE | $2,491.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12' HUSSMANN 5 DR JUICE CAS | $1,937.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 12'IFI 3 DECK W/BACK BAR PI | $6,940.96 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 13" TV W/ VCR | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 15 HP CARLYLE COMPRESSOR | $988.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 15"DRY FREESTAND SAMPLER UN | $35.86 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 16 X 20 X 8 PRODUCE WALK IN | $4,235.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 18 X 26 X 8 MEAT WALK IN CO | $4,983.20 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 18 X 44 X 8 WALK IN GROC FR | $6,644.24 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 BOOTHS W/ TABLES IN DELI | $3,114.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 CART CORRALS (PARK LOT) | $747.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DR FILE CABINET | $44.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINET | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINET | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINET | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINET | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINET (2) | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINET IN PROD | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 DRWR FILE CABINETS (4) | $100.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 PORTABLE ROTATING WOOD MA | $125.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 WELL STAINLESS STEEL SINK | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 WHEEL HAND TRUCK (4) | $149.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 WOOD BENCHES (ONE INSIDE/ | $100.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 WOOD BREAD RACKS 2 SIDE 4 | $200.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2 WOOD END DISPLAYS | $200.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2' X 2' 5 SHELF METRO RACKS | $110.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2' X 3' SLATTED ROLL-A-ROUN | $436.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2' X 4' 5 SHELF METRO RACK | $37.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2' X 7' SPILLOVER BINS (5) | $311.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 20 X 28 X 8 DAIRY WALK IN C | $4,983.20 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 2ND GE MICROWAVE | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 3 FREESTND OAK TOP TABLES-D | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 3 ROWS PET FOOD SHELVING-FR | $598.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 3 WELL STAINLESS SINK | $996.48 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 3' X 3' ORCHARD BINS TABLES | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 3 X 5 DRAWER WOOD CASH TILL | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 6' DELI COUNTER | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 6' HOOD | $1,384.48 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 6' MAPLE TOP TABLE | $332.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 6' MAPLE TOP TABLE | $332.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 6' STAINLESS WALL T\| \|20.0\| 374.00\| 374.00\| 134.02\| 15.58\| 149.60\| | |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 8' MAPLE TOP TABLE | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 8' MAPLE TOP TABLE | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 8' MAPLE TOP TABLE | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 30" X 8' STAINLESS WALL T\| \|20.0\| 623.00\| 623.00\| 223.24\| 25.96\| 249.20\| | |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 35"X3'X3' CASH REGISTER COU | $173.81 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' 5 SHELF METRO RACK | $83.12 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' BULK SPICE FIXTURE (2) | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' CAKE MENU BOARD | $414.20 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' FLORAL 3 STEP DISPLAY | $200.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' FLORAL 3 STEP DISPLAY | $200.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' FLORAL 3 STEP DISPLAY | $200.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' FLORAL 3 STEP DISPLAY | $200.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4' X 4' ORCHARD BINS TABLES | $249.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4 X 8 RETARDER BOX | $830.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4000 LB YALE PALLET JACK | $1,869.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4X3REDOAK EURO TABLE W/SHEL | $543.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4X3REDOAK EURO TABLE W/SHEL | $543.65 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4X3REDOAK EURO TABLE W/SHEL | $543.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 4X3REDOAK EURO TABLE W/SHEL | $543.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 5 DR HUSSMAN RCH-IN FRZ MEA | $49.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 5 FAN CLIMATE CONTROL EVAP | $830.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 1/2 HP CARLYLE COMPRESSOR | $2,227.75 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6' ALUM STORAGE RACKS | $110.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6' ALUM STORAGE RACKS (2) | $221.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 FT BULK LIQUID FIXTURE | $249.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6' HUSSMAN SELF SERVE PASTR | $4,318.96 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 TUB HIGH ALUMINUM | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 WHEEL CARTS (4) | $299.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 WHEEL FRITO LAY LUGGAGE R | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 X 10 X 8 DELI WALK IN COO | $2,491.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 6 X 8 X 8 MEAT WALK IN FREE | $4,982.96 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 71/2 CARLYLE COMPRESSOR | $980.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 75 GAL HOT WATER HEATER | $21.48 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8' HIGH MEAT CARTS (2) | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8' HUSSMANN 5 DR JUICE CASE | $2,104.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8 X 12 X 8 DELI WALK IN COO | $3,654.40 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8 X 12 X 8 DELI WALK IN FRE | $4,568.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 8-HIGH ALUMINUM PLATTER CAR | $31.83 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 9' RAY'S LED SIGN-OUTSIDE | $5,640.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | 9'9"X3'X3' PEPSI COUNTER | $679.32 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ACER 17" MONITOR | $114.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ACME DOUGH SHEETER | $1,744.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ADDITION TO ASSET 43088 | $59.86 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ADDITION TO ASSET 43500 | $487.50 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ADDITIONAL LABOR OMNI MX86 | $237.81 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ADD'L INSTALL CHGS DAY ELEC | $169.93 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ADDL INSTALL ON 5 DK DAIRY | $676.32 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ALUMINUM 8 HIGHS (6) | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | AMANA COMMERCIAL MICROWAVE | $180.58 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BACKUP UPS LS 700 VA | $117.11 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BAKERY DELI SMALLWARES | $1,000.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BAKERY HOOD FIRE SYSTEM | $1,246.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BAKERY HOOD SYSTEM | $2,740.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BANK OF 5 X 3 LOCKERS - MEN | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BANK OF 5 X 3 LOCKERS - WOM | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BASS RBX LICENSE/INSTALLATI | $4,888.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BATTERY FOR YALE PALLET JAC | $125.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BAXTER OVEN RACKS-BAK/DEL ( | $465.04 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BAXTER RACK OVEN | $6,228.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BIKE RACK | $14.46 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BIN BOTTOMS PLASTIC (4) | $149.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BIN TOPS PLASTIC (4) | $149.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BIZERBA MANUAL SLICER | $2,492.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BLODGETT COMBI-THERM OVEN | $4,484.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BLODGETT CONVECTION OVEN | $1,869.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BLUE BEAN CART | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOGEN AMPLIFIER | $249.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL | $415.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL | $333.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL | $623.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL | $623.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL MEAT P | $866.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 2 FAN EVAP COIL MEAT P | $866.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 3 FAN EVAP COIL | $622.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 3 FAN EVAP COIL | $706.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 3 FAN EVAP COIL | $706.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 3 FAN EVAP COIL | $706.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 4 FAN EVAP COIL | $666.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BOHN 4 FAN EVAP COIL | $666.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BREAKROOM REFURBISH | $295.56 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BREAKROOM REMODEL | $780.68 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BT LIFTER - 4500 LB PALLET | $1,869.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BULK COFFEE BINS (56) | $3,364.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | BUN DIVIDER | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CANON | $19.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARAVELL CHEST PORTABLE FRE | $934.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARLYLE COMPRESSOR 06DM3370 | $2,348.06 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARLYLE LOW TEMP COMPRESSOR | $872.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARLYLE LOW TEMP COMPRESSOR | $2,325.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARLYLE MED TEMP COMPRESSOR | $2,325.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARLYLE MED TEMP COMPRESSOR | $872.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CARLYLE MED TEMP COMPRESSOR | $872.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIR | $12.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIRS - OFFICE #2 (2) | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIRS - OFFICE #4 (2) | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIRS (2) | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIRS (2) | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIRS (5) | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHAIRS- OFFICE #1 (3) | $37.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHECKSTAND INSTALL | $1,794.13 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CHROME 8 HIGH | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CISCO ACCESS POINT 1231 | $566.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CISCO ACCESS POINT 1231 | $566.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CLEAN & BRIGHT DECOR PACKAG | $35,351.24 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | CLOTHING END BASE | $318.78 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | COFFEE MAKER | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | COLUMBUS CAKE CASE | $2,989.84 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | COMBI-THERM OVEN STAND | $49.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | COPELAND CONDENSING UNIT | $493.57 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | D rCOR | $31,145.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DELL COMPUTER | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DELL W/ FLAT SCREEN | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DESK | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DESK - OFFICE #3 | $37.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DESK - OFFICE #5 | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DIGI PREPACK SCALE/PRINTER | $9,837.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DP90 DIGI BAKERY PRINTER | $2,595.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | DSD CABINET - BLUE | $267.04 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EPSON TM-H6000 POS PRINTER | $539.98 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | EYEWASH STATION | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | FIRE SPRINKLERS-UPGRADE FIR | $2,474.37 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | FLORAL BUCKETS (14) | $12.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | GE MICROWAVE - DELI | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | GLOBE AUTO SLICER | $3,114.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | GONDOLA SHELVING 6696 FT | $8,342.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | GREETING CARD DISPLAY SHELV | $125.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | GRINDMASTER COFFEE GRINDER | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HAND WASH SINK | $193.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HAND WASH SINK | $193.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HANDICAP MART CART XTI12 RE | $968.13 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HANGING SCALES (3) | $56.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HEALTHNOTES KIOSK | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HEAT SEAL COUNTER HAND WRAP | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HEAT SEAL CUSTOM HAND WRAP | $1,290.59 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HEAT SEAL SHRINK WRAP MACHI | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HELIUM CANISTER FOR BALLOON | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HENNY PENNY HOT CASE - BASE | $3,737.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HHP BASE/PWR ADPTR/SPRE BA | $524.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HHP DOLPHIN 7450 HAND SCAN | $2,247.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HHP HAND SCANNER 3800SERKIT | $193.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HILL 4 DECK MEAT CASE 12' | $1,937.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HILL 6' MULTI DECK DELI CAS | $1,937.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HILL COFFIN 8' ISLAND FF CA | $1,993.04 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HILL COFFIN 8' ISLAND FF CA | $1,993.04 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HILL COFFIN 8' ISLAND MEAT | $1,993.04 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HILL COFFIN 8' ISLAND MEAT | $1,993.04 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HOBART 80J MIXER | $3,737.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HOBART CUBER (403) | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HOBART GRINDER 4346 | $3,737.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HOBART MEAT SAW (5701) | $934.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HOBART MEAT SAW (5701) | $934.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HOT WATER RECLAIM TANK | $2,242.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMAN 12' SERV DELI CASE | $4,983.12 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMAN 12' SERV DELI CASE | $4,983.12 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMAN 5 DECK MEAT CASE 12 | $3,322.24 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMAN 5 DECK MEAT CASE 12 | $3,322.24 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMAN 5 DECK MEAT CASE 8' | $2,768.48 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN 5 DOOR RCH IN FF C | $3,876.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN 5 DOOR RCH IN FF C | $3,876.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN 5 DOOR RCH IN FF C | $3,876.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN 5 DOOR RCH IN FF C | $3,876.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN 5 DOOR RCH IN FF C | $3,876.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN WIDE ISLAND FF CAS | $1,937.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN WIDE ISLAND FF CAS | $1,937.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN WIDE ISLAND FF CAS | $1,660.88 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN WIDE ISLAND FF CAS | $1,937.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN WIDE ISLAND FF CAS | $1,660.88 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | HUSSMANN WIDE ISLAND FF CAS | $1,660.88 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ICE MACHINE | $116.84 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | INGREDIENT BINS-BAK/DEL (7) | $299.20 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | INSTALL 5 DK DAIRY CASES | $2,730.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | INSTALL 5 DK DAIRY CASES | $323.75 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | INSTALL 6X8 ISLD CHS CS FR | $2,008.54 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 15" LCD MONITOR | $1,625.05 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 DIGITAL PANEL DISPLAY | $812.52 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END SYSTEM | $5,687.66 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 FRONT END-LICENSE | $14,584.02 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 MFS I | $7,440.39 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 MFS I-15" LCD MONITOR | $1,624.87 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 MFS II | $1,649.18 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ISS45 MTX EPF-PAYMENT TERMI | $1,649.18 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KASON 4 DR DONUT CASE | $3,654.40 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KILLION MILLENIUM CHECKSTAN | $3,672.65 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | KRONOS TIME CLOCK SYSTEM | $2,362.74 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LANG PANE BELLA PANINI GRIL | $1,456.75 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEASEHOLD IMPROVE | $31,145.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LED CASE LIGHTING UPGRADE | $2,512.56 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEER ICE CABINET | $125.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEXMARK E234N PRINTER | $305.47 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEXMARK E234N PRINTER | $305.47 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEXMARK E352DN PRINTER | $469.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEXMARK E360 PRINTER | $370.26 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEXMARK MS310 | $28.44 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LEXMARK T640 PRINTER | $845.97 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LG FIXED WRAP AROUND TABLE | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LOW TEMP ROOF CONDENSOR | $6,228.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LOZIER CONTOURED END DISPLA | $2,160.38 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LUCKS 20 QT MIXER | $1,869.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | LUCKS PROOFER | $4,360.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGAZINE DISPLAY SHELVING | $481.39 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $591.03 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,633.28 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,643.43 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,643.45 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,643.46 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,643.46 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,643.46 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER | $1,643.46 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGELLAN SCANNER SCALE-FRM# | $1,432.73 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAGNUM 825 SECURITY SYSTEM | $2,492.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MAVERICK M570 CHECK ENCODER | $2,765.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MEAT SMALLWARES | $623.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MED TEMP ROOF CONDENSOR | $6,312.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MICROSOFT SOFTWARE | $171.40 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MICROWAVE | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MM4 CHICKEN 4' MOBILE MERCH | $2,745.94 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MOBILE HYDRAULIC GREEN BALE | $3,114.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MUZAK SYSTEM | $498.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | NEC IPK PHONE AND PAGING SY | $4,983.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | NEW 10HP CARLYLE COMPRESSOR | $1,019.59 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | NEW 20HP CARLYLE COMPRESSOR | $1,119.33 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | NEW 6 1/2HP CARLYLE COMPRES | $520.71 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | NEW HENNY PENNY FRYER | $2,806.92 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | NSS FLOOR POLISHER | $1,246.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OLIVER BREAD SLICER | $996.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $279.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $104.13 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | OMNI MX860 TERMINAL | $104.13 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | PEPSI MACHINE | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | PIZZA PAN ELECTRIC OVEN | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | POLAR REFRIG COMPRESSOR RAC | $20,610.16 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | PORTABLE WOOD TABLE | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | PRODUCE SIGN SYSTEM | $2,762.54 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | PRODUCE SMALLWARES | $1,000.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | PROOFER/HUMIDISTAT INSTALL | $1,191.80 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | QUARTER FOR A CANDY MACHINE | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | RAY'S UNIFORMS/LOGO GARMENT | $2,247.67 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | RED BEAN CART | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | REFRIG EQUIP INSTALL | $24,916.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | RETARDER EVAP COIL | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | RETRO TABLE IN BREAKROOM | $37.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ROL LIFT PALLET STACKER | $561.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ROLL UP FIRE DOOR & INSTALL | $2,525.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | ROTISSERIE | $66.67 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SAFE AMERICAN SECURITY MOD | $897.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SANDWICH/CUTTING TABLE | $125.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SCALECON INSTALL BAKERY | $950.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SCALECON INSTALL MEAT | $950.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SCANNER W/ CABLE | $273.06 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SCOTSMAN ICE MACHINE | $2,242.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SERVICE COUNTERS (2) | $623.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SHOP CARTS (21) | $536.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SHOP CARTS (22) | $536.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SM DRESSER DESK | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SM SHOP VAC | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SM90 DIGI SCALE/PRINTER | $3,162.78 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SM90 DIGI SCALE/PRINTER | $3,162.78 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SOUP BAR W/ KETTLE MOD #RRS | $250.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | STAIN STEEL 3 COMPART 2 WIN | $623.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | STAIN STEEL 6 FT TABLE W/ B | $187.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | STAIN STEEL 8 FT TABLE W/ B | $311.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | STAINLESS STEEL 8 FT TABLE | $311.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SWING DOORS 3 X 7 MEAT | $1,386.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | SWING DOORS WAREHOUSE / BAK | $3,370.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TABLE | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TABLE | $12.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TABLE FIXED TO WALL | $25.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TABLES FIXED TO WALL (2) | $50.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TOLEDO MEAT WRAPPER | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TOSHIBA 19" TV | $139.95 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TOSHIBA DVD VCR COMBO | $108.75 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRAEGER EXECUTIVE BBQ | $906.25 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRANSFER RACK - BAKERY | $149.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRANSFER RACK - BAKERY | $149.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRANSFER RACK - BAKERY | $149.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRANSFER RACK - BAKERY | $149.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRANSFER RACK - BAKERY | $149.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRANSFER RACK - BAKERY | $149.60 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRITON 9100 SHELL ATM | $4,695.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TRY FOODS PRODUCE KIT/STAND | $358.83 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK BEVERAGE C | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK BEVERAGE C | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK BEVERAGE C | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK BEVERAGE C | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK BEVERAGE C | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK DAIRY CASE | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK DAIRY CASE | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK DELI CASE | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK DELI CASE | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK DELI CASE | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYLER 12' 5 DECK DELI CASE | $2,044.70 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYPE 1A 300 LB LADDER (2) | $83.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYPE 3 200 LB LADDER | $41.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TYPE K EXTINGUISHER | $93.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | TZ210 SONICWALL | $663.55 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | US BERKEL SLICER | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | US RANGE OVEN - RANGE TOP | $623.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WAREHOUSE RACKING | $332.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WAREHOUSE SHELVING 11 FLAT | $332.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WAREHOUSE SHELVING UNITS (4 | $221.36 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WERNER LADDER D716-2 200 LB | $100.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WHSE SHELF UNITS (2) | $221.76 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WINSTON CHICKEN BREADER | $232.56 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WIRE CHIP SHELVES 204' | $166.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WIRE SHELVING | $747.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD BENCH | $0.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD CART TABLE | $75.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD END DISPLAY BOOK SHELF | $125.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD STEP DISPLAY | $62.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD TIER SHELF DISPLAY 10' | $249.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD TIER TABLE 3 X 5' | $75.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WOOD TORTILLA DISPLAY SHELV | $374.00 |
| Store #67 (Ray's), 1427 NE 7th St., Grants Pass OR 97526 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | (2) CISCO ANTENNA&POWER INJ | $306.20 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | (2) NEC TELEPHONES DTH-8D-2 | $305.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | (48) HAND BASKETS | $103.12 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | (6) COMFOR KING MATS 4 CHKS | $184.97 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | (70) REHRIG SCAN SHOP CART- | $5,163.50 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | (8) KELMAX ALUM HI-BOYS | $987.89 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 1 WELL STAINLESS SINK | $105.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 10 GAL BULK FOOD BINS (20) | $418.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 10 X 10 X 8 MEAT BLOOM BOX | $3,347.20 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK MEAT CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK MEAT CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK MEAT CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK PRODUCE | $2,974.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK PRODUCE | $2,974.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK PRODUCE | $2,974.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 3 DECK PRODUCE | $2,974.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK BEER CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK BEER CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK BEER CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DAIRY C | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DAIRY C | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DAIRY C | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DAIRY C | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DAIRY C | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DELI CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DELI CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN 5 DECK DELI CA | $2,789.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN SINGLE DECK ME | $2,324.64 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN SINGLE DECK ME | $2,324.64 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12' HUSSMANN SINGLE DECK ME | $2,324.64 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12"DRY DOME SAMPLER UNIT | $77.35 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 12X28X8 WALK IN FREEZER | $8,925.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 14 X 34 X 8 MEAT WALK IN CO | $6,198.24 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 14X22X8 PRODUCE WALK IN COO | $6,198.24 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 14X40X8 DAIRY WALK IN COOLE | $6,198.24 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 15-48 R14 GEN HYDRAULICS BA | $1,976.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 ALUMINUM OVERHEAD LADDERS | $186.01 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 DRWR FILE CABINET | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 DRWR FILE CABINET | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 DRWR FILE CABINET | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 DRWR FILE CABINET (2) | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 DRWR FILE CABINET (7) | $195.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 FAN EVAP COIL MEAT PREP | $1,394.65 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 FAN EVAP COIL MEAT PREP | $1,394.65 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 KEYHOLE DISHCLOTH SHELVES | $105.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2 X 3 WOOD ROLL-ROUND MERCH | $335.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 25 CENT CANDY MACHINES (7) | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 26' STEP LADDER | $419.81 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 2DR FRONT LOAD CASH VAULT | $68.92 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 3 X 4 WOOD DRWR TILL SAFE | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 3 X 6 BANK OF LOCKERS | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 DRWR FILE CABINET | $49.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 DRWR FILE CABINET | $49.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 DRWR FILE CABINET | $42.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 FAN EVAP COIL | $633.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 FT LADDER | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4' METAL BULK FOOD CART | $209.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4' SPICE RACK (2) | $488.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 WHEEL METAL PROD CART (2) | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 WHEEL PRODUCE CARTS - PLA | $314.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 WOOD WINE CASES DOUBLE SI | $167.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 4 X 2 METRO RACKS (2) | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR HUSSMANN REACH IN FF C | $4,462.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR HUSSMANN REACH IN FF C | $4,462.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR HUSSMANN REACH IN FF C | $4,462.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR HUSSMANN REACH IN FF C | $4,462.96 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR ZERO ZONE RCH IN FF CA | $2,510.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR ZERO ZONE RCH IN FF CA | $2,510.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR ZERO ZONE RCH IN FF CA | $2,510.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DR ZERO ZONE RCH IN FF CA | $2,510.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 5 DRWR CABINET | $42.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 52X MAX COMPUTER / FLAT SCR | $558.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 52X MAX COMPUTER / FLAT SCR | $558.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6 DRWR WOOD SAFE CABINET (O | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6' LIQUID DISPENSER RACK | $488.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6 WHEEL CART | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6 X 2 METRO RACKS (2) | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6-WHEEL STOCK TRUCK | $74.43 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6-WHEEL STOCK TRUCK | $74.43 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 6-WHEEL STOCK TRUCK | $74.43 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 7 1/2 COPELAND COMPRESSOR | $851.23 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 7 SHELF WOODEN SPICE RACKS | $372.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 7 X 2 BANK OF LOCKERS | $105.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $95.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 78"X48 LOZIER END BASE/SHEL | $98.67 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 783LBS OF REFRIGERANT | $2,711.73 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8' 3 COMPARTMENT SINK | $558.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8' 3 COMPARTMENT SINK | $418.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8 FT STAIN STEEL POLY TOP T | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8 FT STAIN STEEL POLY TOP T | $209.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8 HIGHS (6) | $223.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8' HUSSMANN 5 DECK DELI CAS | $2,479.12 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8' HUSSMANN 5 DECK DELI CAS | $2,479.12 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8' HUSSMANN 5 DECK PRODUCE | $2,479.12 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 8 LG CARAFES | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 80 GAL HOT WATER HEATER | $1,275.76 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | 9' RAY'S LED SIGN | $5,087.29 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ACER MONITOR | $62.03 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ADDITION TO ASSET 43203 | $94.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ADDITIONAL LABOR OMNI MX86 | $178.35 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ADD'L INSTALL CHGS DAY ELEC | $1,975.32 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ALARM/SECURITY SYSTEM | $3,487.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | AMANA 1000W MICROWAVE OVEN | $66.55 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ANTEC COMPUTER 525XT/DELL M | $558.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | APC 650 BACK UPS (2) | $697.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | AUTODOOR OPERATOR RETROFIT | $4,663.86 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BAKERY DELI SMALLWARES | $1,500.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BANK OF GREETING CARD CASES | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BASS RBX LICENSE/INSTALLATI | $4,888.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BATHROOM REMODEL | $429.05 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BOGEN 100 WATT AMP TPU 100B | $279.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BOHN 2 FAN EVAP COIL | $550.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BOHN 2 FAN EVAP COIL | $550.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BOHN 3 FAN EVAP COIL | $850.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BOHN 3 FAN EVAP COIL | $850.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BREAKROOM REFURBISH | $446.97 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BREAKROOM REFURBISH | $209.35 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BRIO MEAT TENDERIZER HVY DT | $607.76 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BROTHER HL5170DN PRINTER | $279.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BROTHER INTELLIFAX 4100 | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BULK COFFEE BINS AND DISPLA | $2,510.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | BUNN COFFEE MAKER | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CARLYE COMPRESSOR | $54.34 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CARLYE COMPRESSOR | $1,530.12 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CARLYE COMPRESSOR | $478.11 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CARLYE COMPRESSOR | $385.41 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CART CORRALS | $418.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CHAIRS (2) | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CHAIRS (3) | $42.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CHAIRS (4) | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CHAIRS (4) | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CHAIRS (4) | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CHICKEN ROTISSERIE | $625.35 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CISCO ACCESS POINT 1231 | $566.60 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CISCO ACCESS POINT 1231 | $566.59 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CLOTHING END BASE | $290.04 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | COLDSTREAM 4' REFRIG CASE | $1,395.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | CONDUIT FEEDER/PANELS FOR U | $6,431.50 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | D gCOR | $34,865.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DESKS (2) | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DESKS (4) | $112.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DIGI DPS 3602 SCALE/PRINTER | $9,837.65 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DSD CABINET - BLUE | $267.04 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DTERM BLACK PHONE | $85.54 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | DUTRO 6 WHEELERS | $271.31 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | E360 PRINTER | $317.27 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | E360 PRINTER | $251.23 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ELECTRIC MART CART | $113.69 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EMPLOYEE BREAK ROOM TABLE | $35.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EPSON TM-H6000 POS PRINTER | $540.42 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EPSON TM-H6000 POS PRINTER | $540.44 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | FIRE SPRINKLERS-OUTSIDE/CAN | $2,476.34 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | FLOOR FAN | $14.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | FRIGIDAIRE ELECTROLUX FREEZ | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GE COFFEE MAKER | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GLASS SPICE JARS BULK FD (1 | $647.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GLOBE SLICER | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GONDOLA SHELVING (6588 FT) | $9,187.60 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GRAVITY FEED BULK FOOD DISP | $2,859.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GREEN BEAN CARTS | $419.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GREEN BEAN CARTS | $418.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GREY CLOSED DESK W/CASTERS | $147.55 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | GRIND MASTER COFFEE GRINDER | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HAND BASKETS (44) | $126.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HAND TRUCKS (4) | $167.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HANDWASH SINKS (2) | $279.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HEAT SEAL HAND WRAP W/2 WIN | $1,290.59 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HEAT SEALER MACHINE | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HHP BASE/PWR ADPTR/SPRE BAT | $524.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HHP DOLPHIN 7450 HAND SCAN | $2,247.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HOBART BBQ KING HRW101 | $697.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HOBART MEAT SAW | $1,649.28 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HOBART MIXER GRINDER | $4,881.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HP PRINTER | $139.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HUSSMAN PORTABLE FRZR | $976.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HUSSMAN WIDE ISLAND FF CASE | $1,395.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HUSSMAN WIDE ISLAND FF CASE | $1,395.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HUSSMAN WIDE ISLAND FF CASE | $1,395.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HUSSMAN WIDE ISLAND FF CASE | $1,395.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | HUSSMAN WIDE ISLAND FF CASE | $1,395.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | IN STORE POST OFFICE | $20,912.11 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | INSTALL ON #37923 & CIR BRE | $448.90 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 15" LCD MONITOR | $1,698.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 15" LCD MONITOR | $1,698.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 15" LCD MONITOR | $1,698.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 15" LCD MONITOR | $1,698.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 15" LCD MONITOR | $1,698.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 15" LCD MONITOR | $1,698.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 DIGITAL PANEL DISPLAY | $849.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 DIGITAL PANEL DISPLAY | $849.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 DIGITAL PANEL DISPLAY | $849.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 DIGITAL PANEL DISPLAY | $849.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 DIGITAL PANEL DISPLAY | $849.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 DIGITAL PANEL DISPLAY | $849.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END SYSTEM | $5,945.78 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END SYSTEM | $5,945.78 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END SYSTEM | $5,945.78 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END SYSTEM | $5,945.78 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END SYSTEM | $5,945.78 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END SYSTEM | $5,945.78 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 FRONT END-LICENSE | $14,584.02 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 MFS I | $7,778.05 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 MFS I-15" LCD MONITOR | $1,698.59 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 MFS II | $1,724.02 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | ISS45 MTX EPF-PAYMENT TERMI | $1,724.02 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KILLION MILLENIUM CHECKSTAN | $3,268.18 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KILLION MILLENIUM CHECKSTAN | $3,268.18 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KILLION MILLENIUM CHECKSTAN | $3,268.18 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KILLION MILLENIUM CHECKSTAN | $3,268.18 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KILLION MILLENIUM CHECKSTAN | $3,268.18 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KILLION MILLENIUM CHECKSTAN | $3,268.25 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | KRONOS TIME CLOCK SYSTEM | $2,216.69 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LARKIN 3 FAN EVAP COIL | $760.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LARKIN 3 FAN EVAP COIL | $760.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LEASEHOLD IMPROVE | $34,865.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LED CASE LIGHTING UPGRADE | $3,133.51 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LEXMARK E234N PRINTER | $305.47 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LEXMARK E234N PRINTER | $305.47 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LEXMARK E260 PRINTER | $96.23 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LEXMARK E352DN PRINTER DSD | $440.38 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LEXMARK T650 PRINTER | $513.72 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LG STAINLESS STEEL SINK (MA | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LIGHTING UPGRADE/CHCKSTND P | $3,898.28 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOW TEMP 4 FAN ROOF CONDENS | $3,487.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOW TEMP CARLYLE COMPRESSOR | $700.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOW TEMP CARLYLE COMPRESSOR | $700.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOW TEMP CARLYLE COMPRESSOR | $700.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOW TEMP CARLYLE COMPRESSOR | $700.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOZIER 20' LOW PROFILE GOND | $1,649.22 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LOZIER END BASES/SHELVES | $838.86 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | LUXURA CHAIR BLACK | $38.50 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAGAZINE DISPLAY SHELVING | $401.15 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAGELLAN SCANNER | $1,765.73 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAGELLAN SCANNER | $1,765.73 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAGELLAN SCANNER | $1,765.73 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAGELLAN SCANNER | $1,765.73 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAGELLAN SCANNER | $1,765.72 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MAVERICK M570 CHECK ENCODER | $2,765.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MEAT SMALLWARES | $697.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MED TEMP 6 FAN ROOF CONDENS | $4,881.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MED TEMP CARLYLE COMPRESSOR | $700.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MED TEMP CARLYLE COMPRESSOR | $700.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MED TEMP COMPRESSOR | $1,840.79 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | METRO 1.5 X 4' 8 SHELF HIGH | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | METRO 2' X 2' 8 SHELF HIGH | $37.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | METRO 2' X 3' 6 SHELF HIGH | $37.36 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MICROSOFT SOFTWARE | $171.40 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MULTITON PALLET JACK TM27X4 | $2,092.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | MUZAK SYSTEM | $558.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | NEC ELECTRA ELITE 48 PHONE | $5,578.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | NEW 10 HP CARLYLE COMPRESSO | $2,554.79 |

* Value is book value.

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | NEW 10 HP CARLYLR COMPRESSO | $1,042.83 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | NEW 10HP CARLYLE COMPRESSOR | $360.59 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | NEW 7 1/2 CARLYLE COMPRESSO | $360.59 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI MX860 TERMINAL | $279.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI MX860 TERMINAL | $279.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI MX860 TERMINAL | $279.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI MX860 TERMINAL | $279.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI MX860 TERMINAL | $279.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI MX860 TERMINAL | $279.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI TERMINAL | $74.97 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI TERMINAL | $74.97 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | OMNI TERMINAL | $74.97 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PEGBOARD SHELVING | $74.65 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PEPSI MACHINE | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | POLAR REFRIG COMPRESSOR RAC | $16,890.80 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PORTABLE A/C | $237.33 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PORTABLE CHICKEN WARMER | $1,952.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PORTABLE FANS (2) | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PORTABLE WIRE SHELVING 2 FT | $42.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PORTABLE WIRE SHELVING 2 FT | $42.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PORTABLE WIRE SHELVING 4 FT | $56.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | POS REGISTER KEYBOARD | $49.54 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | POWER PRESSURE WASHER | $82.20 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PRINTER STAND | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PRODUCE SMALLWARES | $1,500.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | PRODUCE TABLE SCALES (3) | $209.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | RAY'S UNIFORMS/LOGO GARMENT | $2,193.85 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | REFRIGERANT CHANGE OUT | $6,363.49 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | REFRIGERATION INSTALL | $22,314.16 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | REHRIG HAND CARRY BASKETS ( | $223.25 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | RUSSELL 3 FAN EVAP COIL | $750.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SAFE | $930.01 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SARGENT SAFE | $715.29 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SCALECON INSTALL MEAT DEPT | $950.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SCOTSMAN ICE MACHINE | $2,510.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SM OFFICE SHREDDER EPS 511X | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SMALL ACRYLIC BULK FOOD CON | $1,464.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SONIC FIREWALL & LICENSE | $519.64 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | STRIP CURTAIN | $107.66 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TIERED WOODEN BAKE TABLE 4' | $70.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TOILETS | $611.88 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TORTILLA DISPLAY | $418.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TOSHIBA DVD VCR COMBO | $108.75 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TRAEGER EXECUTIVE BBQ | $906.25 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TRITON 9100 SHELL ATM | $4,695.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TRY FOODS PRODUCE KIT/STAND | $358.83 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | TZ210 SONICWALL | $663.55 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | UNIFORMS- RAY'S LOGO APPARE | $378.41 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | VERIFONE PRINTER 900 | $279.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WAREHOUSE RACKING | $372.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WASHINGTON POSTR PRODUCE SI | $2,616.64 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WIRE CHIP SHELVING 5 X 25 | $116.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WIRE CHIP SHELVING 5 X 8.5 | $158.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WOOD ATTACHED DESK | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WOOD DESK | $28.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WOOD MAGAZINE/ FILM RACKS ( | $139.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WOOD STEP END SHELVES (7) | $488.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WOOD WORK DESK | $0.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WOODEN BENCH | $35.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WRAPPING STATION | $105.00 |
| Store #68 (Ray's), 1555 Williams Hwy, Grants Pass OR 97527 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (1) EXPRESS LANE SIGNS | $156.86 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (10) NATURAL/BULK BLADE SIG | $1,285.68 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (10) OFFICE CHAIRS | $543.91 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (10) PRODUC COOL DUNNAGE RA | $451.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (16) FROZEN FOOD IDENTIFIER | $2,808.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) 24 PORT WEB SWITCHES | $776.54 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) 38 GAL DOMETOP TRASH W/ | $462.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) BANANA RISE STEPS 35X35 | $260.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) DELI CATERING CAMCARRIE | $201.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) DVR 16 CH SECURITY RECO | $2,065.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) FLORAL SIGNS | $365.13 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) KELMAX DOUBLE LUG CART | $107.21 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) KOALA BABY CHANGE STATI | $270.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) LANG S/S 20 PAN OVEN RA | $462.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) MEAT COOL DUNNAGE RACKS | $82.72 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) PRODUC COOL DUNNAGE RAC | $82.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) PROOF RACK COVERS | $162.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) SAMPLE TRAY KITS W/STAN | $166.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2) WALL MOUNT BOAT RACKS 6 | $262.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2)15X26 5DR BEER COOLER EV | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2)24X18 MEAT COOLER EVAPOR | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2)28X16 10DR DAIRY COOLR E | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2)28X18 GROCERY FRZR EVAP | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (2)34X20 MEAT PREP COOLR EV | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (21) PLYMOLD NORTHBROOK CHA | $1,162.11 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (21) PLYMOLD NORTHBROOK CHA | $1,162.11 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (24) AISLE IDENTIFIERS | $6,795.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (24) BLUE HAND CARRY BASKET | $81.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (24) CYLINDERS R404 REFRIGE | $11,830.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (24) GREEN HAND CARRY BASKE | $81.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (24) RED HAND CARRY BASKETS | $81.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (25) BLUE SHOPPING CARTS | $2,072.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (25) BLUE SHOPPING CARTS | $2,072.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (25) BLUE SHOPPING CARTS | $2,072.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (25) BLUE SHOPPING CARTS | $2,072.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (25) BLUE SHOPPING CARTS | $2,072.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (25) BLUE SHOPPING CARTS | $2,072.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) 21 GALLON INGREDIENT BI | $641.96 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) 6 HIGH MEAT LUG CARTS | $223.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) DELI FULL SIZE CHAFER-B | $345.62 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) GROC FREEZ DUNNAGE RACK | $135.31 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) HALLWAY GRAPHICS | $383.61 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) PLYMOLD NORTHBROOK STOO | $248.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (3) SECURITY MONITORS | $834.37 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) 2 DR LEGAL FILING CABIN | $217.58 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) 30X60 OFFICE DESKS | $391.09 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) BREAD PAN RACKS 5" SPAC | $731.06 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) CLEAR FRONT DISPLAY BIN | $251.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) CONFERENCE RM ARTWRK | $511.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) GROC FREEZ DUNNAGE RACK | $165.37 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) KMP FIXTR 3 CHANL OAK S | $241.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4) PRODUCE TRELLIS | $2,931.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (4)GREY SHOPCART KID SAFE S | $207.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (5) CUSTOMER SRVC IDENTIFIE | $474.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (5)5M END BASE (1)LG END BA | $0.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (6) LANG S/S 10 PAN OVEN RA | $1,318.02 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (6) LANG S/S 15 PAN OVEN RA | $1,386.96 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (6) MEAT COOL DUNNAGE RACKS | $270.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (6) PLYMOLD WOOD STOOLS | $328.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (6) TASTE_SAMPLE SIGNS | $100.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (7) BOOTH SEATING | $13,313.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (7) CHECKSTAND COMFORT MATS | $224.16 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (7) CHECKSTAND IDENTIFIERS | $1,871.54 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (8) 8 HIGH MEAT PLATTER CAR | $1,006.94 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (8) ALUM. RACK-BREAD PAN | $1,236.92 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (8) DAIRY BLADE SIGNS | $1,404.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (8) HAND BASKET STANDS&SIGN | $125.11 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (8) PRODUCE GRAPHICS | $1,279.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | (8) SUSPENDED CHALKBOARDS | $904.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***68' SIGNBOARD, WET RACK | $472.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***CISCO ACCESS PNT1231,ANTEN, | $700.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***CISCO ACCESS PNT1231,ANTEN, | $700.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***CISCO ACCESS PNT1231,ANTEN, | $700.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***DELI 1/2 HP FOOD PROCESSR, | $1,659.77 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***PTZ CAMERA W/BRACKETS, MOUN | $1,032.88 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ***WALL TRIM, PANELS & CORBELS | $1,581.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 1 PK WIRE HANDLE HAND BASKE | $26.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 100 DVD VIDEO FLOOR FIXTURE | $215.89 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 10'8"X8' COUNTER TOP OFFICE | $622.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 10X16 BACK DELI CABINET | $2,618.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 10X3 STEP FLORAL DISPLAY | $1,915.68 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 10X5 COUNTER TOP OFFICE C | $558.73 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 12' LIQUOR STORAGE CABINET | $1,149.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 12' ORGANIC CASE HEADER | $354.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 12" DRY DOME SAMPLER UNIT | $89.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 12.5X10.5 BACK EXPRESSO BAR | $2,681.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 14X12 FREEZER EVAPORATOR | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 14X12 W/I FREEZER | $2,957.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 15.5' COUNTER TOP OFFICE A | $622.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 15X26 BEER COOLER W/I | $4,730.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 16 LB S/S BAKER SCALE | $245.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 16AI BOARD-REFRIG EQUIP | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 17' MONITOR | $19.13 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 19" TOSHIBA TV | $139.95 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 1DR RCH-IN REFRIGERATOR-TRO | $40.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2 DR DROP SAFE | $2,742.01 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2 STEP OCTAGON FLORAL DISPL | $367.18 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2 STEP OCTAGON FLORAL DISPL | $367.18 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2 STEP OCTAGON FLORAL DISPL | $367.18 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2 VMWARE LICENSES | $165.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 20 COMPARTMENT TILL SAFE | $2,530.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 20' ORGANIC WALL AIRFLO SHE | $943.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 20 QT MIXER W/ S/S BOWL&ACC | $1,824.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 20 TON AC UNIT | $5,237.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 20 TON AC UNIT | $5,237.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 20-2 TIER SHOPPING CARTS | $206.68 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2300 LB PALLET JACK 27X48 | $500.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2300 LB PALLET JACK 27X48 | $345.91 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 24' WALL SIGNBOARD-VALU ADC | $484.44 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 24 X 18 W/I MEAT COOLER | $5,321.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2500 PSI PRESSURE WASHER | $350.89 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2612-1 HOBART MANUAL SLICER | $1,892.81 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2612-1 HOBART MANUAL SLICER | $1,890.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 28X12 PRODUCE COOLER EVAPOR | $1,046.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 28X12 W/I PRODUCE COOLER | $4,138.93 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 28X16 DAIRY/BEVERAGE COOLER | $5,321.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 28X18 GROCERY FREEZER W/I | $6,208.40 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2912-1 HOBART SEMI-AUTO SLI | $3,244.56 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 2X2 MIXER TABLE - BAKERY | $283.21 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3 ADJ PALLET GUARDS | $141.91 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3 POSITION BIKE RACK | $103.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3 POSITION BIKE RACK | $103.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 30"X8' DELI COUNTER | $1,100.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 30"X96" POLY TABLE W/BACKSP | $102.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 32 PORT DVR CARD KIT | $1,977.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 36' REFRG PROD ISLND AIRFLO | $1,738.88 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 36.5"X55X24 WINE END DISPLA | $702.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 36.5"X55X24 WINE END DISPLA | $702.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D BEER SIGN W/METAL BAND | $1,419.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D COMMUNITY ROOM SIGN | $1,113.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D NATURAL&BULK SIGN (2) | $190.01 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D PHARMACY SIGN | $183.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D POULTRY/BEEF/PORK/LAMB | $152.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D SMOKED MEATS SIGN | $70.62 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D VIDEO SIGN | $275.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 3D YOGURT/EGGS/CHEESE ETC | $288.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4' BULK LIQUID UNIT | $837.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4' BULK SPICE RACK | $651.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4' DELI LAMINATED WEDGE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4' DELI REGISTER CABINET | $1,021.68 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4' MEAT LAMINATED WEDGE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4' MEAT LAMINATED WEDGE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4 SLOT DISPOSBL CUP S/S DIS | $518.10 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4 SLOT DISPOSBL CUP S/S DIS | $518.10 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4 X 14 BLOOM COOLER | $591.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 403-1 HOBART TENDERIZER-MEA | $1,306.65 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 48X24 TABLE W/ UNDERSHELF | $137.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X14 BLOOM BOX EVAPORATOR | $662.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X1X1.5 END BASE | $111.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X3X2 END BASE | $287.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4X8X3 FRONT EXPRESSO BAR | $2,873.49 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 4-ZONE LEAK DETECTOR | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 5' BREAKROOM COUNTER | $846.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 5 GAL GRAVITY BIN SET-GREEN | $109.65 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 5 HIGH MEAT PLATTER CART | $108.68 |

*Value is book value.*

In re C K Market, Inc.

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 5X6 ANGLED BACK BAKERY CABI | $1,787.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6 HI 1 COLUMN LOCKERS | $148.57 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6 HI 3 COLUMN LOCKERS | $445.64 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6 HI 3 COLUMN LOCKERS | $445.64 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6 HI 3 COLUMN LOCKERS | $445.64 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 60 QT MIXER W/ S/S BOWL/ACC | $5,508.91 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6'X4'X8" END BASE | $335.28 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6'X4'X8" END BASE | $335.28 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 6'X7' WINE STEWARD CABINET | $2,426.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 71" WATER BOTTLE DISPLAY W/ | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 72' PRODUCE MISTING SYSTEM | $1,855.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 72X30 TABLE W/ UNDERSHELF | $247.87 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 72X30 TABLE W/ UNDERSHELF | $247.87 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 72X30 TABLE W/UNDRSHLF&2DRA | $309.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 8' FLORAL WORK COUNTER | $1,229.21 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 8' ORGANIC CASE HEADER | $236.06 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 8 PHONE SYSTEM 20 EXTENSION | $10,143.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 84X30 CABINET W/SLID DOORS | $608.08 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 84X30 TABLE W/ UNDERSHELF | $260.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 8RO BOARD-REFRIG EQUIP | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 8X14 DELI COOLER EVAPORATOR | $662.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 8X14 DELI WALK IN COOLER | $1,477.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 9' POP CABINET | $2,043.36 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | 96X36 TABLE W/ UNDERSHELF | $330.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ACCU WEIGH S/S DIAL SCALE W | $145.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ACCU WEIGH S/S DIAL SCALE W | $145.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ACCU WEIGH S/S DIAL SCALE W | $145.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ACCU WEIGH S/S DIAL SCALE W | $145.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ACCU WEIGH S/S DIAL SCALE W | $145.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ADDITIONAL LABOR OMNI MX86 | $297.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | AIRBORN VERTICAL BALER | $6,626.25 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | AMANA 1000 WATT COMM MICROW | $419.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ANTHONY REACH-IN DOORS | $494.81 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ANTI-SWEAT PANEL | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BACKUP UPS ES750 | $78.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAK/DELI SCALECON INSTALL | $580.58 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY 3D LETTERS 15" | $343.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY DEPT AWNING | $1,087.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY EURO TABLE 3'X3' RED | $396.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY GRAPHIC W/FRAME | $581.16 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY HAND SINK | $234.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY HAND SINK | $234.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY MENU BOARD | $408.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY SINK | $1,406.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKERY/GROCERY FREEZR STRIP | $127.01 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKRY 3 DECK TABLE W/2SET3 | $748.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BAKRY/DELI PREP COOLER SHEL | $1,829.30 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BALLOON DISPLAY & SMALLWARE | $893.27 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BASS RBX LICENSE | $4,888.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BBQ CART/TRAILER | $2,834.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BEV AIR 2 DR UNDERCNTR REFR | $750.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BIRO 16" MEAT SAW W/FXD HED | $3,816.78 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BIRO MIXER/GRINDER W/FOOT | $6,380.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BKI 4' MOBILE MERCH BLACK | 130785\|12.0\| 4844.39\| 4844.39\| 2388.56\| 336.42\| 2724.98\| |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BKI AUTO LIFT FRYER W/ACCES | $4,375.73 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BKI AUTO LIFT FRYER W/ACCES | $4,375.73 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BKI COMBI OVEN 10 PAN CAPAC | $5,636.11 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BKI PORTABLE BAKERY GLAZER· | $866.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BKI PORTABLE LANDING TABLE | $472.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BLACK STOCK CART | $123.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BORGEN 1DR 2BAY FLORAL CASE | $3,037.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BORGEN 2X2 CORNER MERCHANDI | $3,672.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BROTHER 2820 LASER FAX | $162.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BROWN GASKETED DOOR 60X84SW | $952.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BROWN GASKETED DOOR 72X96SW | $1,084.31 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BROWN GASKETED DOOR 72X96SW | $1,084.31 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BUILDING CONTROLLER | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BULK FOOD BINS & ACCESSORIE | $7,462.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | BUTCHER SHOP 3D LETTERS 15" | $283.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CAF g NEON 30" RAYS SIGN | $265.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CALCULATORS | $552.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CHASE KD FRAME 44"X84" | $314.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CHASE KD FRAME 48"X84" | $314.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CHASE KD FRAME 60"X84" | $320.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CHASE KD FRAME 72"X96" | $337.77 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CHASE KD FRAME 72"X96" | $337.77 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CHROME SHELVING FOR CASES | $1,880.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CLEANING SMALLWARES | $1,001.49 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | COMMUNITY EVENTS SIGN | $210.10 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | COMMUNITY ROOM WALL PANELS | $550.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CONFERENCE RM COUNTER TOP | $415.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CONFERENCE RM GRAPHICS | $0.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | COOLER DOOR RACKS | $135.44 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CRINC MACHINE BOX/TUB SET U | $273.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CROWN MOULDING | $2,560.28 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CUSTOMER SERVICE COUNTER | $4,852.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CUSTOMER SERVICE INFO SIGN | $204.16 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | CUSTOMER SRVC SIGN 3D 18" | $1,031.28 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DAIRY / BEVERAGE 3D&METAL B | $1,174.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DAIRY FAUX COLUMNS | $894.52 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DAIRY GRAPHIC IMAGE W/FRAME | $2,438.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DAIRY WALL PANELS 4' | $611.09 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI 3D LETTERS 15" | $229.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI 48 OZ BLENDER | $169.62 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI -BACK BAR FOR PIZZA 6' | $1,326.45 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI BEIGE UTILITY CART | $140.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI BOTTM COMBI REFRIG EVR | $1,294.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI BOTTM COMBI REFRIG EVR | $2,298.34 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI BOTTM COMBI REFRIG EVR | $1,323.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI CATERING CAMCARRIER W/ | $309.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI CHAFER 8 QT W/BRAKE-VE | $228.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI CHAFER ROUND-BRASS | $100.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI CHROME SHELVING | $232.54 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI COOLER SHELVING | $931.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI DEPT AWNING | $1,087.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI FREEZER SHELVING | $1,167.61 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI GRAPHIC W/FRAME | $1,162.27 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI HALF SIZE CHAFER-BRASS | $112.42 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI MENU BOARD | $715.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI OVERFLOW EAT BAR | $358.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI PIZZA _PREP FD 3 DECK | $1,326.45 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI POULTRY SINK | $414.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI TOP COMBI REFRIG EVR | $1,294.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI TOP COMBI REFRIG EVR 1 | $2,298.34 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI TOP IFI WARMER PAN EVH | $1,323.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELI/BAKERY SMALLWARES | $16,050.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL 380 MINI TOWR PC W/MON | $1,338.57 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL 380 MINI TOWR PC W/MON | $1,338.57 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL 380 MINI TOWR PC W/MON | $1,338.56 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL 380 MINI TOWR PC W/MON | $1,338.56 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL 380 MINI TOWR PC W/MON | $1,338.56 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL 380 MINI TOWR PC W/MON | $1,338.56 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL KMM RACK CONSOLE | $391.66 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL OPTIPLEX 760 MGR PC | $661.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL OPTIPLX P4 650PC W/MON | $1,359.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELL OPTIPLX P4 650PC W/MON | $1,359.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DELUXE II COFFEE URN 11.5 Q | $156.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DESIGN & DgCOR | $4,872.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DETEX-EXIT DOOR ALARM | $72.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DONUT CASE 76"X41"X51" | $4,498.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DOUBLE BEAN CART -BLUE | $301.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DOUBLE BEAN CART -GREEN | $301.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DP90 DIGI BAKERY PRINTER | $1,599.04 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DPS3602 DIGI PRE-PACK SCALE | $5,957.23 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DRY PRODUCE TABLE W/DRAWER | $311.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DSD CABINET | $692.56 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUMMY DOME FOR SECURITY CAM | $49.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | DUTRO 6 WHEEL STOCK CART | $110.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | E360 PRINTER | $191.86 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ENCLOSED PAN RACK CABINET | $524.71 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EPSON TM-H6000 POS PRINTER | $539.61 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EXPRESSO MENU BOARD | $408.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EXPRESSO PAY_ORDER SIGNS | $236.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FAUX COLUMNS-PRODUCE | $2,699.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FAUX STONE | $3,436.11 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FINAL BILLING FOR N.A.VILLA | $2,886.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FIRE ALARM SYSTEM | $10,001.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FIRST AID KITS/EYE WASH STA | $313.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FIXTURE BLADE SIGN (2) T-BR | $449.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $499.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLIP UP DISPLAY TABLE W/DRA | $480.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR CLEANING SUPPLY INVNT | $1,525.26 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLOOR STAND SCALE/BAG HOLDE | $186.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLORAL BASKET HANG RACK/GRI | $603.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLORAL OVERHEAD STRUCTURE | $963.82 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FLORAL STAIRSTEP 5.5X3 | $542.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FORKLIFT WORK PLATFORM | $507.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | FP100-1 HOBART FOOD PROCESS | $1,728.25 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | GAS ROTISSERIE W/BASE&ACCES | $8,505.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | GENERATOR | $10,034.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | GLOBE AUTO SLICER | $1,496.64 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | GROCERY COOLER SHELVING | $1,056.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | GROCERY FREEZER SHELVING | $897.16 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | GROCERY SMALLWARES | $3,321.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HEAT SEAL 1ROLL HANDWRAP-DE | $305.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HEAT SEAL 1ROLL HANDWRAP-PR | $305.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HEAT SEAL CUSTOM HAND WRAP | $853.31 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HHF DOLPHIN GUN | $161.02 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5 DECK DELI CASE | $2,140.96 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,796.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,796.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,796.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,796.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,796.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,811.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' 5DCK BEVRG/DAIRY C | $1,811.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' ISLAND CASE | $3,265.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK | $2,433.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK | $2,433.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK | $2,433.05 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK PRODUCE | $1,912.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK PRODUCE | $1,912.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK PRODUCE | $2,557.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK PRODUCE | $2,557.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 12' MULTI DECK WINE | $2,001.49 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 6' 5DCK BEVERG/DAIRY C | $898.40 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 6' DELI BACK BAR CASE | $3,189.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 6' MULTI DECK PRODUCE | $1,300.93 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 7' ISLAND CASE | $1,905.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 7' ISLAND CASE | $1,905.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' 5 DECK DELI CASE | $1,645.31 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' 5 DECK DELI CASE | $1,525.40 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' 5 DECK DELI CASE | $1,525.40 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' 5DCK BEVRG/DAIRY CA | $1,197.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' 5DCK BEVRG/DAIRY CA | $1,207.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' 5DCK BEVRG/DAIRY CA | $1,207.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' ISLAND DELI CASE | $4,800.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' MULTI DECK PRODUCE | $1,586.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' MULTI DECK PRODUCE | $1,300.93 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' MULTI DECK PRODUCE | $1,275.27 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL 8' MULTI DECK PRODUCE | $1,483.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL PHOENIX AIR HANDLER | $5,278.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL PHOENIX BLDG CNTRL PAN | $270.97 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL PHOENIX EMERG SHUTDWN | $2,015.57 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL PHOENIX RACK A 715SLRA | $18,644.19 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HILL PHOENIX RACK B 615SMRA | $16,137.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HOBART UTENSIL WASHER UW502 | $12,698.91 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HONEYMAN ALUMINUM HAND TRUC | $92.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HONEYMAN ALUMINUM HAND TRUC | $92.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HONEYMAN ALUMINUM HAND TRUC | $92.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HONEYMAN ALUMINUM HAND TRUC | $92.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HOOD & DUCT IN DELI DEPT | $19,224.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HOT FOOD CABINET 120 V-1PH | $1,428.40 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HP 9550 SCAN GUN | $190.30 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HUBERT BOTTLE CART | $70.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | HUBERT BOTTLE CART | $70.96 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | INDOOR TEMP/HUMIDITY SENSOR | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | INSECT LIGHTS | $978.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | INVNTRY CNTRL TAGS/FISH HKS | $3,427.09 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 15" LCD MONITOR | $1,544.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 DIGITAL PANEL DISPLAY | $772.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END SYSTEM | $5,406.46 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 FRONT END-LICENSE | $14,584.02 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 MFS I | $7,072.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 MFS I-15" LCD MONITOR | $1,544.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 MFS II | $1,567.64 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ISS45 MTX EPF PAYMENT TERMI | $1,567.64 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | J40XMT ELEC FORKLIFT W/CHAR | $9,745.85 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KELMAX PRODUCE CART 48X29X4 | $246.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KELMAX PRODUCE CART 48X29X4 | $246.32 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KELMAX RECEIVING DESK | $310.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KELMAX RECEIVING DESK-MEAT | $358.87 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KILLION CHECKSTAND W/BELTS | $2,573.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KNOTTY PINE END CAP 3X4X7-7 | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | K-PAC SELF CONT COMPACTOR | $15,610.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | KRONOS TIME CLOCK SYSTEM | $3,229.19 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LANG 2 DR PROOF BOX 40' #LR | $4,242.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LANG 2DR RETARDER W/ S/S FL | $3,819.93 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LANG CONDENSER FOR RETARDER | $131.92 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LANG GAS 1 RACK OVEN LRO-1G | $10,815.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LANG GAS 1 RACK OVEN LRO-1G | $10,815.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LANG PB24 PANINI GRILL | $1,383.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LEASEHOLD CONSTRUCTION & SE | $255,112.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LED CASE LIGHTING UPGRADE | $9,364.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LEXMARK E360 PRINTER | $126.93 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LEXMARK T640N | $659.90 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LEXMARK T650 PRINTER/CARD | $592.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LOADING DOCK CATCH BASIN | $1,354.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LOCK AND KEY SET UP | $976.65 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LOZIER & OTHR SHELVING | $45,035.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LR-11 HAND SCANNER W/CABLE | $193.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LR-11 HAND SCANNER W/CABLE | $193.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LR-11 HAND SCANNER W/CABLE | $193.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LR-11 HAND SCANNER W/CABLE | $193.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LR-11 HAND SCANNER W/CABLE | $193.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LR-11 HAND SCANNER W/CABLE | $193.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | LUG DOLLY DOUBLE W/HANDLE | $184.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGAZINE DISPLAY SHELVING | $666.25 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,750.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,750.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAGELLAN RS232 SCANNER | $1,069.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MANITOWOC ICE MACHINE | $776.38 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MAPLE TOP TABLE 2 DRWRS-UND | $1,090.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MCCUE CASE GUARDS | $1,520.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT 3D LETTERS 15" | $229.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT AWNING | $1,747.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT BOTTM COMBI REFRIG EVR | $1,427.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT BOTTOM COMBI REFRIG 12 | $2,226.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT CASE VINYL SIGNS | $29.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT COMBI FROZ BTTM 12' | $2,350.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT COMBI REFRIG TOP 12' | $2,350.70 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT COOLER SHELVING | $517.66 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT COOLER WEDGE BASE/SHLV | $320.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT CUSTOM SINK | $1,498.86 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT GRAPHICS W/FRAME (3) | $999.76 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT HEAT LAMP | $171.89 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT OIL STONE SET | $89.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT PREP HAND SINK | $234.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT PREP HAND SINK | $234.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT SCALECON INSTALL | $580.58 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT SERVICE SINK | $1,408.36 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT SMALLWARES-INCL RISERS | $9,824.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT TOP COMBI REFRIG EVR | $1,427.07 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT TOP COMBI REFRIG EVR 1 | $2,226.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MEAT WALL GRAPHICS W/FRAME | $249.92 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MELAMINE SHELVES&PRODUCT ST | $933.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MICROSOFT SOFTWARE | $171.40 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MILL-RED PEANUT BUTTER MILL | $971.45 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MINI-PACK VACUUM PACK MACHI | $2,563.22 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MIRRORED OMNI WALL/4 GLASS | $702.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MISC ELECTRICAL INSTALLATIO | $3,642.54 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MISC. REFRIG WORK ON BAKERY | $606.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MOBILE ICE DISPENSER | $497.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MOVIE STORAGE SHELVES | $1,085.55 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | MUZAK SYSTEM | $18,882.19 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | NATURAL/BULK BANNER | $528.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | NATURAL/BULK GRAPHIC (3) | $342.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | NETWRK RM RACK&HARDWARE | $1,142.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | NETWRK RM RACK&HARDWARE | $1,142.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | NETWRK RM RACK&HARDWARE | $1,142.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OAK PLASTIC BENCH 6 FT | $281.23 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OHP HILL 12' PRODUCE CASE | $2,367.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OKIDATA MICROLINE 186 PRINT | $276.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OKIDATA MICROLINE 186 PRINT | $276.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OLIVER GRAVITY BREAD SLICER | $3,755.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $279.80 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $437.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | OMNI MX860 TERMINAL | $104.13 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PANINI MENU BOARD | $408.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PASTRY COMBI FROZ BTTM 6' | $1,462.85 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PASTRY COMBI REFRIG TOP 6' | $1,462.85 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PCT2708 WEB MANAGE 8 PORT | $142.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PCT3448P STACK NETWORK SWIT | $1,086.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PCT3448P STACK NETWORK SWIT | $1,086.50 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PHARMACY FIXTURE BLADE SIGN | $1,349.99 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PHARMACY GRAPHIC PANEL (2) | $380.45 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PHARMACY MARQUE SIGN | $788.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PHARMACY SIGN-EXTERIOR BLDG | $2,080.39 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PHOTO CAKE UNIT | $329.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD 30X30 TABLE W/BASES | $112.43 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PLYMOLD SELF EDGE TOP W/BAS | $585.64 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | POLY TOP TABLE W/BACK/UNDR/ | $304.19 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | POP-A-LOT POPCORN POPPER | $159.34 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PORTABLE BREADING TABLE | $363.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | POWERAMP DOCK LEVELER 6'X8' | $4,269.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PRODUCE 3D SIGN "FARMFRESH" | $942.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PRODUCE CUSTOM SINK | $1,640.25 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PRODUCE DOLLY | $78.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PRODUCE HAND SINK | $234.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PRODUCE SMALLWARES-INCL SCA | $2,837.19 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | PRODUCE STEPPED CART W/WHEE | $1,031.88 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | P-TOUCH 15 ELECTRONIC LABEL | $119.85 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 4 CYLINDE | $1,466.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A COMPRESSOR 4 CYLINDE | $1,466.67 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK A CONDENSER | $4,134.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK B COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK B COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK B COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK B COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK B COMPRESSOR 3 CYLINDE | $733.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RACK B CONDENSER | $4,134.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RAYS FOOD PLACE SIGNS-EXT B | $6,634.91 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RAY'S ILLUNINATED LED SIGN | $3,348.58 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RED MART HANDICAP CART | $911.75 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | REFRIG REI PRODUCE W / ENDS | $7,022.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | REFRIG REI PRODUCE W / ENDS | $7,022.47 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | REFURBISHED UPS 16KVA APC | $5,975.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | REMOTE AUDIBLE ALARM PANEL | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | REMOVABLE DELI WEDGE | $76.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | RESTROOM SIGN | $147.33 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ROLL GALV PROD TUB | $332.49 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ROLL GALV PROD TUB W/DRAIN | $530.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ROUNDY CLOTHING END BASE | $304.92 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S STND W/RUNNRS 4COMBI OV | $353.83 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/ UNDRSHLF/DRVR | $356.69 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF | $300.01 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF/D | $274.04 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF/D | $274.04 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF/D | $307.27 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF/D | $307.27 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF/D | $307.27 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | S/S TABLE W/BACK/UNDRSHLF/D | $638.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SCHAERER AMBIENTE EXPRESSO | $7,021.37 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SEAFOOD 3D LETTERS 15" | $401.06 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SEAFOOD GRAPHICS W/FRAME | $249.92 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SECURITY CAMERA HOUSING GLO | $682.66 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SECURITY SYSTEM | $21,233.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SELF SERV 2SIDE SALAD BAR 9 | $9,745.71 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SERVICE CENTER FLYER HOLDER | $229.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SHOREGEAR 24PT PHONE SWITCH | $3,996.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SHOREGEAR 24PT PHONE SWITCH | $3,996.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SIGNAGE AND DECOR | $5,645.11 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SM90TB DIGI SCALE/PRINTER | $1,925.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SM90TB DIGI SCALE/PRINTER | $1,925.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SM90TB DIGI SCALE/PRINTER | $1,925.29 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SM90TB DIGI SCALE/PRINTER | $1,929.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SM90TB DIGI SCALE/PRINTER | $1,929.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SM90TB DIGI SCALE/PRINTER | $1,929.03 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SONICWALL | $994.05 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | STAR TSP143 THERMAL PRINTER | $85.79 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | STERILOX 2200 SYSTEM | $5,437.49 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | TEMP SENSORS | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | THANK YOU 3D LETTERS | $280.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | THANK YOU MOUNT WALL FACI | $0.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | TRAEGER BBQ | $895.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | TRAEGER BBQS | $1,075.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | TRY FOODS PRODUCE KIT/STAND | $358.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | TZ210 SONICWALL | $663.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | UNDRGRND/OVRHD PIPING REFRI | $73,715.25 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | UPS PRINTER | $395.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO 13" SHRINK WRAP SYSTE | $198.69 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO 4 WAY MERCHANDISER(BL | $88.15 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO 4" LAMINATOR | $114.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO DEPT MARQUE SIGN | $926.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO DEPT SMALLWARES-SET U | $3,193.60 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO FAUX COLUMN | $596.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO I-STATION 150FS4 &ACC | $8,003.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO RENTAL INFO SIGN | $335.36 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO SAFE MUTUAL 2518-17 C | $1,052.12 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO THIN CLIENT STATION | $446.63 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO WALL GRAPHIC PANELS | $0.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIDEO ZERO CLIENT | $218.25 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VINYL DOOR | $38.06 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VIP SYSTEM -SERVER | $8,095.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | VITEK DOME CAMERAS/MONITOR | $114.17 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WASHINGTON POSTER DELI SIGN | $444.84 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WASHINGTON POSTER MEAT SIGN | $1,118.48 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WASHINGTON POSTER PRODUC SI | $2,718.55 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WASHINGTON POSTER SIGNAGE | $224.77 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WATER HEAT RECLAIM TANK | $625.24 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WELCOME SIGN 3D | $184.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WEST COAST SINGLE CART CORR | $198.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WEST COAST SINGLE CART CORR | $198.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WEST COAST SINGLE CART CORR | $198.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WEST COAST SINGLE CART CORR | $198.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WEST COAST SINGLE CART CORR | $198.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WEST COAST SINGLE CART CORR | $198.51 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WHITE GASKETED DOOR 44X88SW | $694.62 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WHITE GASKETED DOOR 48X84SW | $694.62 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WINE CASE HEADER | $489.72 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WINE GONDOLA PANELS/GRAPHIC | $0.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WINE GRID (4) | $3,855.20 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WINE IDENTIFIER (13) | $390.35 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WINE SHOP GRID SIGN (2) | $993.81 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WINE STEWARD MESSAGE BOARD | $242.00 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WIRING FOR SECURITY SYSTEM | $2,458.87 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 3 DR FREEZER | $1,269.40 |

*Value is book value.*

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 3 DR WRAP ARND FR | $2,379.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 3 DR WRAP ARND FR | $2,379.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 3 DR WRAP ARND FR | $2,379.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 3 DR WRAP ARND FR | $2,379.59 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 4 DR FREEZER | $1,692.53 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,078.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,078.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,078.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,078.41 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,054.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,054.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,054.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,054.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,054.95 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,115.74 |
| Store #70 (Ray's), 621 NW Hickory St., Albany OR 97321 | ZERO ZONE 5 DR FREEZER | $2,115.74 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (25) REHRIG SHOPPING CARTS | $2,207.40 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (25) REHRIG SHOPPING CARTS | $2,207.40 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (3) 3 TIER 4' ALUMINUM SHEL | $284.38 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (3) 4' DUNNAGE RACKS | $142.19 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (4) 8 HIGH MEAT CARTS | $40.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (4) BOTTLE CARTS | $20.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (6) BROWN FLEXI DOORS-2BACR | $60.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | (6) DELI TRANSFER RACKS | $60.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ***CISCO ACCESS PNT1231,ANTEN, | $700.72 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ***CISCO ACCESS PNT1231,ANTEN, | $700.72 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ***CLEAN,PATCH,SEAL PARKING LO | $5,316.67 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ***POLAR COMPRESSOR HOUSE,AIR, | $2,843.75 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 10' DELI MENU BOARD | $614.41 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 10 HP CARLYLE COMPRESSOR | $1,502.20 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 10 HP CARLYLE COMPRESSOR | $886.64 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 10 HP CARLYLE COMPRESSOR-IN | $1,354.28 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 100 CYS ROCK/GRADE | $517.50 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 1000WATT MICROWAVE OVEN | $218.74 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 12' SLOT WALL BOARD/VALU AD | $272.53 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 12LOZIER END DISPLAY/48SHEL | $1,898.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 12X16 GROCERY WALK IN FREEZ | $379.17 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 12X18 PRODUCE WALK IN COOLE | $379.17 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 12X53 BEVRAG WALK IN W/20 D | $758.33 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 14X20 MEAT WALK IN COOLER | $439.83 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 15" DRY FREESTAND SAMPLER U | $67.53 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 17" MONITOR | $153.02 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 2 DOOR DONUT CASE-TROUTDALE | $2,000.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 2 FAN EVAP COIL MEAT PREP | $250.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 2 FAN EVAP COIL MEAT PREP | $250.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 2 OFFICE DESKS | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 2 SIDE SLANTED GREET CARD R | $25.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 24"X3' 6 SHELF METRO WINE| TROUTDALE| 5.0| 150.00| 150.00| 150.00| .00| 150.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 24"X4' 3 SHELF METRO DELI| TROUTDALE| 5.0| 200.00| 200.00| 200.00| .00| 200.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 24"X4' 4 SHELF METRO FISH| TROUTDALE| 5.0| 75.00| 75.00| 75.00| .00| 75.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 24"X4' 4 SHELF METRO FLOR| TROUTDALE| 5.0| 100.00| 100.00| 100.00| .00| 100.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 24"X4' 4 SHELF METRO PROD| TROUTDALE| 5.0| 550.00| 550.00| 550.00| .00| 550.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 2DR CASE INSTALL | $753.48 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 3 OFFICE CHAIRS | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 3 WELL SINK MEAT | $1,350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 3 WELL SINK-DELI | $31.63 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 30"X5' 3 SHELF METRO DELI| TROUTDALE| 5.0| 200.00| 200.00| 200.00| .00| 200.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 30"X6' POLY TOP TABLE-DELI | $30.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 30"X6' STAINLESS TABLE W/| TROUTDALE| 5.0| 150.00| 150.00| 150.00| .00| 150.00| | |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 36' SIGN BOARD ABOVE WET RA | $235.48 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 3-COMPARTMENT ST/STL SINK | $944.42 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 4 DRWR FILE CABINET | $10.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 4' DUNNAGE RACKS | $100.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 4 LOBBY CHAIRS | $50.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 4 PK WIRE HANDLE HAND BASKE | $107.75 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 5' 3 SHELF ALUM SHELF UNIT | $75.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 5 DECK PRODUCE CASE INSTALL | $5,093.84 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 5 DECK PRODUCE CASE INSTALL | $1,244.61 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 55 GAL HOT WATER HEATER | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 6' WALL BOAT RACK-MEAT | $25.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 7X9 BAKERY WALK IN FREEZER | $439.83 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8' DELI HOOD | $455.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8 HIGH MEAT CART | $120.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8 HIGH MEAT CART | $120.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8 HIGH MEAT CART | $120.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8' IFI EVAP COIL | $57.12 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8' WALL TABLE W/BOAT RACK-M | $37.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 8'X10' PORVENE CURTAIN DOOR | $575.52 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | 9' RAY'S SIGN+3X8DELI+3X10B | $5,450.02 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ADDITIONAL LABOR OMNI MX86 | $148.62 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ALTO SHAM HOT CASE | $1,500.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | AWNING FOR CONTAINER REC AR | $865.31 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BACK RM SHELVING-UPRGHT/CRS | $50.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BACK-UPS TOWER | $193.11 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BACK-UPS TOWER | $193.11 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BACK-UPS TOWER | $193.11 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BACK-UPS TOWER | $193.11 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BACK-UPS TOWER | $193.09 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BAKERY CABINET-SVC COUNTER | $20.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BARKER 3 DECK 4FT CASE-TROU | $2,350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BASS RBX LICENSE | $4,888.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BATHROOM REMODEL 2006 | $15,281.85 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BILLY GOAT BRUSH CUTTER | $562.32 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BKI AUTO LIFT FRYER W/ACCES | $4,671.59 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BLACK STOCK CART | $152.91 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BOGEN AMPLIFIER W/OLD STERE | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BOHN 4 FAN EVAP COIL -FREEZ | $700.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | BROTHER 2820 LASER FAX | $23.33 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CARLYLE COMPRESSOR | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CARLYLE COMPRESSOR | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CARLYLE COMPRESSOR | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CARLYLE COMPRESSOR | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CARLYLE COMPRESSOR | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CARLYLE COMPRESSOR | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CLEAN & BRIGHT - REPAINT | $3,476.37 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CLEAN & BRIGHT PACKAGE | $7,550.83 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CLEAN AND BRIGHT-STOR TAKEO | $15,930.68 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | CONCRETE SLABS-CAN SMAKER/R | $2,297.32 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | COPELAND CONDENSER F3AM-A10 | $872.17 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | COUNTER TOP WRAPPER | $125.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DELI ELECTRICAL SUBPANEL | $3,536.25 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DELI ROOF EXHAUST FAN | $300.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DELL OPTIPLEX 760 MANAGER P | $682.74 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DELL PRECISION 380 COMPUTER | $1,436.51 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DELL PRECISION 380 COMPUTER | $1,436.51 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DELL PRECISION 380 COMPUTER | $1,436.51 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DIGI PRE-PACK SCALE/PRINTER | $6,202.56 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DP90 DIGI BAKERY PRINTER | $1,651.49 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DSD CABINET | $708.30 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DUTRO 6 WHEEL CART | $142.20 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | DUTRO 6 WHEEL CART | $142.20 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ELECTRIC MART CART | $187.95 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ELECTRICAL UPGRADES ON TAKE | $6,084.30 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EMPEE BRKRM TABLE&CHAIRS | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EPSON TM-H6000 POS PRINTER | $540.78 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EPSON TM-H6000 POS PRINTER | $540.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EVR 8 IFI COMBI CASE-REF#34 | $900.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | FEDERAL 3 DR RETARDER | $100.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | FOLD UP TABLE-RED FIBRGLS T | $10.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | FRIGID COIL 8FAN CONDENSER | $1,137.50 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | GLOBAL ITALIAN LEATHER MGR | $72.19 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | GREASE TRAP-DELI | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | GROCERY SMALLWARES | $3,248.20 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HAND SCANNER (LR-11) | $182.90 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HEAT SEAL HAND WRAP STATION | $813.62 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HHP DOLPHIN 9550 (DSD GUN) | $1,895.51 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HHP DOLPHIN 9550 W/ACCESSOR | $2,122.81 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HHP DOLPHIN9550 WIRELS MOBC | $2,077.81 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HHP DOLPHIN9550 WIRELS MOBC | $2,077.81 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 2 DECK PRODUCE CAS | $910.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 2 DECK PRODUCE CAS | $910.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 2 DECK PRODUCE CAS | $910.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 2 DECK PRODUCE CAS | $910.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 5 DECK DAIRY CASE | $890.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 5 DECK PRODUCE CAS | $890.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 5 DECK DAIRY CASE | $890.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 12' 5 DECK PRODUCE CAS | $593.34 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 4 DR RCH IN ICE CREAM | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 4 DR RCH IN ICE CREAM | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 4 DR RCH IN ICE CREAM | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 4 DR RCH IN ICE CREAM | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 4 DR RCH IN ICE CREAM | $1,236.13 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 4 DR RCH IN ICE CREAM | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HILL 8' 5 DECK DAIRY CASE | $692.20 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HOBART GRINDER | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HOBART MEAT SAW | $1,000.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HOBART MEAT TENDERIZER | $100.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HONEYWELL ALUMINUM HAND TRU | $45.35 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HONEYWELL ALUMINUM HAND TRU | $45.35 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HUSSMAN 2-DR R/IN I/C CASE | $888.54 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | HUSSMAN 2-DR R/IN I/C CASE | $888.54 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | INSTALL 5 FAN EVAP COIL | $1,042.24 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | INSTALL 5 FAN EVAP COIL #37 | $357.11 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | INSTALL DAIRY CASES | $2,149.64 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | INSTALL DAIRY CASES-REF3493 | $1,629.61 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | INSTALL IFI CASE REF#34261 | $3,778.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 15" LCD MONITOR | $1,797.29 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 15" LCD MONITOR | $1,797.29 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 15" LCD MONITOR | $1,797.29 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 15" LCD MONITOR | $1,797.29 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 15" LCD MONITOR | $1,797.29 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 15" MFS I LCD MONITOR | $1,797.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 DIGITAL PANEL DISPLAY | $898.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 DIGITAL PANEL DISPLAY | $898.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 DIGITAL PANEL DISPLAY | $898.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 DIGITAL PANEL DISPLAY | $898.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 DIGITAL PANEL DISPLAY | $898.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FRONT END SYSTEM | $6,290.52 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FRONT END SYSTEM | $6,290.52 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FRONT END SYSTEM | $6,290.52 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FRONT END SYSTEM | $6,290.52 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FRONT END SYSTEM | $6,290.52 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 FRONT END-LICENSE | $14,710.22 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 MFS I | $8,229.03 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 MFS II | $1,823.98 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ISS45 MTX EPF PAYMENT TERMI | $1,823.98 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | IWATSU ADIX-APS PHONE SYSTE | $4,879.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | KILLION CHECKSTAND | $1,378.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | KILLION CHECKSTAND | $1,378.65 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | KILLION CHECKSTAND | $1,378.72 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | KILLION CHECKSTAND | $1,378.72 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | KRONOS TIME CLOCK SYSTEM | $2,073.54 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LATE BILLING FOR ASSET 3610 | $298.31 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LED CASE LIGHTING UPGRADE | $3,406.48 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LEXAN POLE SIGN FACES | $2,022.38 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LEXMARK E352DN PRINTER | $469.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LEXMARK E360 PRINTER | $386.02 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LOBBY ROUND TABLE | $30.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | LOZIER SHELVING-INCL SLOT&W | $1,500.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGAZINE DISPLAY SHELVING | $310.79 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $990.22 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $1,633.28 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $1,765.72 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $1,765.72 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $979.90 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $979.90 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $979.90 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAGELLAN SCANNER | $979.90 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MAJOR SAFE MOD#202010F | $100.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MANITOWOC ICE MACHINE | $850.60 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MART CART XTI12 GREEN HANDI | $996.37 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | METRO WIRE CHIP SHELF | $20.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MICROSOFT SOFTWARE | $171.40 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MM4 CHICKEN 4' MOBILE MERCH | $2,886.22 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MS310 PRINTER | $39.94 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | MULTITON PALLET JACK 5000LB | $200.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | NEW 10HP CARLYLE COMPRESSOR | $694.20 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | NEW 15HP CARLYLR COMPRESSOR | $670.75 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | NEW ANSEL SYSTEM | $365.37 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OAK BAKERY TRAY CART | $20.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OKIDATA ML 186 120V | $69.17 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OMNI MX860 TERMINAL | $279.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OMNI MX860 TERMINAL | $279.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OMNI MX860 TERMINAL | $279.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OMNI MX860 TERMINAL | $279.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | OMNI MX860 TERMINAL | $279.80 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | PALLET JACK | $21.49 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | PLANT RACKS IN FRONT LOBBY | $20.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | POWER WASHER TROYBUILT #188 | $329.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | PRENTISS BALER | $100.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | PRODUCE SIGN KIT | $590.25 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | PRODUCE SLOT CHANNELING/CLI | $201.91 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | PRODUCE SMALLWARES | $81.51 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REBUILD ASSET #33978 | $1,838.61 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REBUILD FRONT DOOR SYSTEM | $644.54 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REFURB SYMMETRA SY16KVA UPS | $5,975.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REFURB/UPGRADE REFRIG EQUIP | $6,038.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REFURBISH PRENTICE BALER | $508.03 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REFURBISH SLICER #9054 | $778.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | REPIPE CASES/REFRIGERANT | $3,128.09 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ROLL AROUND RECEIVING DESK | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ROTISSERIE GRANDE FLAMME | $7,010.31 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | RUSSELL 3FAN EVAP COIL BKYF | $350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | RUSSELL 6FAN EVAP COIL BEVE | $350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | RUSSELL 6FAN EVAP COIL BEVE | $350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | RUSSELL 6FAN EVAP COIL FREE | $350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | RUSSELL 6FAN EVAP COIL MEAT | $350.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | SHORTEL PREWIRE | $47.33 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | SM90TB DIGI SCALE/PRINTER | $1,993.88 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | SONICWALL & LICENSE | $519.64 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | SONICWALL TZ 170 SP-10N | $464.23 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | START UP MARKET STUDY | $5,148.70 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | STEP LADDER | $10.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TOSHIBA 19" TV | $139.95 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TOSHIBA DVD VCR COMBO | $108.95 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TRITON 9100 ATM W/SDD DISPE | $2,966.98 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TRUE 4' SANDWICH PREP TABLE | $1,987.63 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TYLER 12' 4 DECK MEAT CASE | $947.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TYLER 12' 4 DECK MEAT CASE | $947.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TYLER 12' 4 DECK MEAT CASE | $947.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TYLER 5DR RCH IN ICE CRM CA | $631.92 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TYLER 6X12 ISLAND PRODUCE C | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TYLER 6X12 ISLAND PRODUCE C | $1,236.13 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | TZ210 SONICWALL | $663.55 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | UNIFORMS- RAY'S LOGO APPARE | $607.88 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | UNIVEX DELI MEAT SLICER | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | WASHINGTON POSTER SIGNAGE | $224.71 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | WINE DEPARTMENT SIGN | $133.31 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | WOODEN EMPEE LOCKERS 3X4COM | $0.00 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #71 (Ray's), 110 Deer Creek Rd, POB 280, Selma OR 97538 | ZEE FIRST AID KIT | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (10)DELI BENCHES | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (11) BAKERY TRANSFER RACKS | $1,100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (12) MEAT TRANSFER RACKS | $120.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (15) 4X4 DRY PRODUCE TABLES | $300.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (15) MEAT METAL DUNNAGE RAC | $916.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (18) HALF DISPLAY BARRELS | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) 12 - 14 FT WALL TABLES | $30.58 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) 4 HIGH FILE CABINET | $48.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) 4 HIGH FILE CABINET | $48.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) 4' LOW PROFILE GONDOLAS | $669.26 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) 4 WHEEL TRAY CARTS | $40.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) 6 WHEEL CARTS | $40.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) ADJUSTABLE CHAIRS | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) BACKROOM SUPERVISOR DES | $61.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) FOLDING TABLES | $60.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) LR-12 HAND SCANNERS | $411.61 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2) METAL GREEN BENCHES | $366.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (2)6' 4TIER WHIT DISPLY SHE | $140.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (20) DBLE SIDED END BASE SI | $2,686.47 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (20) END BASE SIGNS | $2,030.15 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (25) SHOPPING CARTS | $458.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (25) SHOPPING CARTS | $458.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (25) SHOPPING CARTS | $458.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (25) SHOPPING CARTS | $458.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (27) HAND CARRY BASKETS | $54.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (3) 2 TIER 4 WHEEL METAL CA | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (3) 4 WHEEL S/S TOP MEAT CA | $60.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (3) 8 HIGH RACKS - DELI | $300.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (3) DOUBLE SEAT SHOPPING CA | $725.39 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (3) GREY TRASH CANS-DELI AR | $45.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (3) TRANSFER RACKS | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (4) 4X2 PRODUCE TABLES | $60.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (4) FULL DISPLAY BARRELS | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (4) GREEN 4 WHEEL SLOTTED C | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (4) INGREDIENT BINS | $61.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (5) CHAIRS - FRONT OFFICE | $50.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (5) DELI TABLES | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (6) 4 HIGH FILE CABINETS | $73.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (6) TRIPPLITE BC PERSNL 300 | $380.21 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (6)DELI/MEAT METAL DUNNAGE | $366.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (64) BATTERY SLA 6V 12AH | $1,044.40 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (7) LOW PALLET STORAGE RACK | $140.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (8) FOLDING CHAIRS | $80.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (8) HAND CARTS | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (8)WOOD BAKRY DISPLY TABLES | $160.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (9) OVEN RACKS | $1,350.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | (9) TRANSFER RACKS | $110.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ***BROOMS, MOPS, BUCKETS | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ***ENTRY,PRODUC,MEAT,BAKERY MA | $1,152.53 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ***SLOTBOARD (CANDY/HOUSEWARES | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 1 ADJUSTABLE OFFICE HIGH CH | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 1 WELL S/S HAND WASH SINK | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 10' POLY TOP TABLE-PROD BK | $150.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 10-2 TIER SHOPPING CARTS | $143.31 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 10-2 TIER SHOPPING CARTS | $143.31 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 12' BAKERY COUNTERS | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 12 FT COMBI CASE | $4,972.60 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 12' S/S LADDER | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 12 VLT PORTBL BATTRY CHARGR | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 12"DRY DOME SAMPLER UNIT | $245.78 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 120 GAL HEAT RECLAIM TANK | $1,320.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 13 AISLE MARKERS | $1,759.29 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 13' DELI HOOD SYSTEM | $3,361.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 13 METAL DUNNAGE RACK-PRODU | $794.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 14' HUSSMANN DONUT/PASTRY/B | $7,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 14"X4' 5 SHELF ALUM RACK DE | $122.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 14"X4' 5 SHELF ALUM RACK DE | $183.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 14X56X8 GROCERY W I FREEZER | $2,383.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 14X64X8 DAIRY W I COOLER | $2,200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 15 GAL HOT WATER HEATER | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 15' WRAP AROUND DESK-FRONT | $150.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 150 NEW SHOPPING CARTS | $694.35 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 15X94X8 MEAT PREP COOLER | $3,666.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 16X38X8 BEER W I COOLER | $2,126.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 18"X4' ALUM 5 SHELF UNIT | $183.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 18"X4' ALUM 5 SHELF UNIT | $183.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 18"X6' ALUM 5 SHELF UNIT | $183.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 18"X6' ALUM 5 SHELF UNIT | $183.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 19" TOSHIBA TV | $150.80 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 1WELL PORCLNE SINK 4 MOP/BU | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 CART CORRALS | $220.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 FAN KRACK EVAP COIL | $293.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 FAN KRACK EVAP COIL | $300.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 HIGH FILE CABINET | $12.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 PORTABLE GREY PRODUCE TUB | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 TIER GREY PRODUCE CART | $40.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2 WELL S/S PRODUCE SINK | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 24X26X8 PRODUCE W I COOLER | $2,016.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 24X34X8 MEAT W I COOLER | $2,126.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 28 4" X 1.5 FT TALL DISPENS | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2-FAN LARKIN COIL | $450.27 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2X3 MIXER TABLE DELI | $152.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2X3 POLY TOP TABLE DELI | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2X6 4 SHELF METRO RACK | $61.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2X6 POLY TOP TABLE DELI | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2X6 POLY TOP TABLE DELI | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 2X8 POLY TOP TABLE DELI | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 FAN KRACK EVAP COIL | $550.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 FAN KRACK EVAP COIL | $550.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 FAN KRACK EVAP COIL | $550.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 FAN KRACK EVAP COIL | $550.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 FAN KRACK EVAP COIL | $476.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 HP SHOP VAC 20 GALLON | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 TIER SHELVES | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 WELL DELI SINK | $916.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3 WELL DELI SINK | $916.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 30"X4' POLY TOP TABLE DELI | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 30"X5' POLY TOP TABLE DELI | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 30"X6' POLY TOP TABLE DELI | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 30"X6' POLY TOP TABLE DELI | $122.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 30"X6' POLY TOP TABLE DELI | $61.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 30"X8' COFFEE COUNTER | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3'LOCKD CIGAR CABNET WOOD S | $46.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 3X6 STAINLESS STEEL TABLE D | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 FAN KRACK EVAP COIL | $1,000.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
#### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 FAN KRACK EVAP COIL | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 FAN KRACK EVAP COIL | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 FT LADDER | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4' GALVANIZED OVAL WASH TUB | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 HIGH FILE CABINET | $24.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 MISC RED WIRE METRO SHELV | $40.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4' S/S TOP TABLE | $61.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 WHEEL GREEN CART W / S/S | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4 WOOD DESKS | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 48"X 28" LOZIER SHELVES | $268.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4X4 PRODUCE TABLE | $20.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4X5 SLANT SLOTBOARD BOOK RA | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 4X8 POLY TOP TABLE DELI | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 5 FAN KRACK EVAP COIL | $733.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 5 FAN KRACK EVAP COIL | $733.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 5' METAL DESK (4 DRWR) | $15.25 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 5 SLANT MAG RACKS 3 TIER 4' | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6 FAN KRACK EVAP COIL | $550.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6 FOLDING CHAIRS - EMPEE | $60.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6' POP CABINET FOR DELI | $941.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6 WHEEL GREEN FLAT CART | $40.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6350 CAT FORKLIFT | $4,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6'X83" BACK ROOM SWING DOOR | $488.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 6'X83" BACK ROOM SWING DOOR | $488.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH MEAT RACKS | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8 HIGH PLATTER CART-MT DEPT | $47.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 800-250 EVAP COIL | $140.97 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8'LOCKD MEDICIN CABNET 5 SH | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8X10 ROLL UP DOOR | $341.66 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8X1X6 HIGH EMPLOYEE LOCKERS | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 8X8X8 BAKERY W I COOLER | $916.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 9900 FT LOZIER SHELVING | $21,388.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 9X10 FISH W I COOLER | $916.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | 9X14X8 BAKERY W I FREEZER | $1,283.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ACME SHEETER | $850.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ADDITIONAL AISLE INSERTS | $80.27 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ADDITIONAL LABOR OMNI MX86 | $326.98 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ADJUSTABLE CHAIR | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ALARM SYSTEM | $4,505.16 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | AMANA MICROWAVE OVEN | $118.94 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ANSUL FIRE SYSTEM-HOOD | $611.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | AVAYA PARTNER PHONE SYSTEM | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | AW3601 DIGI AUTO MEAT WRAPP | $24,995.23 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BAC EVAP CONDENSER | $7,333.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BAC EVAP CONDENSER-COOLTOWE | $1,975.45 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BACKROOM WOODEN SHELVING FO | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BACK-UPS LS 700 120 VAC | $138.68 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BAKERY ROOF EXHAUST FAN | $152.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BALLOON DISPLAY & SMALLWARE | $406.04 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BASS R8X LICENSE | $5,266.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BAXTER 1 DR PROOFER | $3,361.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BAY AREA BULK COFFEE | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BELSHAW ELECTRIC DONUT FRYE | $3,694.62 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BELSHAW MOBILE FILTER | $1,447.80 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIG JOE PALLET JACK 5500 LB | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIG JOE PALLET JACK 5500 LB | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIG JOE PALLET JACK 5500 LB | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIG JOE PALLET JACK 5500 LB | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIG JOE PALLET JACK 5500 LB | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIKE RACK | $110.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIRO 16" MEAT SAW W/FIXED H | $3,388.93 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BIZERBA MEAT SLICER | $1,836.92 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BK HOT CASE 4' | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BK HOT CASE SELF SERVE 4' | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BKI 4'MOBILE MERCHANDISER | $4,875.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BKI 4'MOBILE MERCHANDISER | $4,875.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BLACK & DECKER TOASTER | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BRAND 8625 BILL COUNTER | $200.00 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BREAD SLICER | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BROTHER INTELLIFAX 2600 | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | BUNN GRINDER-BULK COFFEE AR | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CARDBOARD BALER- MARATHON | $4,583.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CD NELSON SIGNBOARDS | $1,142.58 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CHASE DURALITE HD TRAFFIC D | $561.38 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLASS ABC FIRE EXTINGUISHER | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLASS ABC FIRE EXTINGUISHER | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLASS ABC FIRE EXTINGUISHER | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLASS ABC FIRE EXTINGUISHER | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLASS ABC FIRE EXTINGUISHER | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLEAN & BRIGHT | $4,298.15 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CLOSD WOOD CABINET (KEY STO | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COMBI FROZEN BOTTOM CASE | $2,679.98 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COMBI REFRIG TOP | $2,679.98 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR LOW TEM | $1,393.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR LOW TEM | $1,161.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR LOW TEM | $2,138.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR LOW TEM | $2,138.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,393.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,161.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,393.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,833.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,246.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,161.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COPELAND COMPRESSOR MED TEM | $1,161.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CORNER DESK - FRONT OFFICE | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COUNTER WRAPPER | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | COUNTERTOP MERCHANDISER | $289.48 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CRAFTSMAN TOOL BOXES AND TO | $152.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | CUSTOMER SERVICE COUNTER | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DELI/BAKERY SMALLWARES | $505.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DELL DESKTOP COMPUTER | $1,532.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DELL DESKTOP COMPUTER | $1,532.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DELL DESKTOP COMPUTER | $1,532.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DELL DESKTOP COMPUTER | $1,532.17 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DELL OPTIPLEX 760 MANAGER P | $881.70 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DGWS HEAT SEAL HAND WRAP ST | $1,384.28 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DIGI DP90 BAKERY LABEL PRIN | $2,819.16 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DIGI DPS3602 SCALE/PRINTER | $10,558.03 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DIGITAL MUSIC EXPRESS MUSIC | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DOCK LEVELR-BLUE GIANT 2750 | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DONUT GLAZER | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DSD CABINET | $692.56 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DUTCHESS DOUGH CUTTER | $220.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DVD / VCR COMBO | $124.94 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | DVD FLIP FRAME FIXTURE | $215.53 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EMPEE- BUNN COFFEE MACHINE | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EMPEE- WESTING HOUSE MICROW | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EPSON TM-H6000 POS PRINTER | $586.45 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EVAP COIL & REFRIGERANT | $399.77 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EVAPORATOR COILS | $1,195.87 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EXPRESSO REFRIGERATOR | $75.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | FOLDING TABLE - EMPEE | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | FROZEN TRANSFER RACKS | $0.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | GOLD WIRE BREAD RACKS 6X4X9 | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | GOLD WIRE CHIP RACKS 4'X5X9 | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HAND WASH SINK DELI | $146.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HAND WASH SINK DELI | $122.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HATCO FOOD WARMER | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HHP DOLPHIN9550 WIRELS MOBC | $2,266.73 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HHP DOLPHIN9550 WIRELS MOBC | $2,266.73 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HOBART 20 QT MIXER | $1,100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HOBART 80 QT MIXER | $2,566.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HOBART AUTO SLICER | $1,100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HOBART MANUAL SLICER | $733.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HOBART MANUAL SLICER | $733.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HOSHIZAKI ICE FLAKER | $1,800.00 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 1DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 1DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 1DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 1DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 1DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 1DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 4 DECK MEAT CAS | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 4 DECK MEAT CAS | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 4 DECK MEAT CAS | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 4 DECK MEAT CAS | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 4 DECK MEAT CAS | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK BEER CAS | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK BEER CAS | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK BEER CAS | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK BEER CAS | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK CHEESE C | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK DAIRY CA | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK DAIRY CA | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK DAIRY CA | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5 DECK DAIRY CA | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5DECK CHEESE CA | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5DECK PRODUCE C | $1,711.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5DK DELI MEAT C | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' 5DK DELI MEAT C | $1,857.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' DRY PRODUCE CAS | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' DRY PRODUCE CAS | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' DRY PRODUCE CAS | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' DRY PRODUCE CAS | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' DRY PRODUCE CAS | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 12' SERV DELI CASE | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 3 DR RCH IN FF CASE | $2,102.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 3 DR RCH IN FF CASE | $2,102.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 3 DR RCH IN FF CASE | $2,102.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 3 DR RCH IN FF CASE | $2,102.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 3 DR RCH IN FF CASE | $2,102.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 3DR RCH IN FLORAL C | $1,222.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 5 DR RCH IN FF CASE | $2,346.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 6X9 ISLAND CHEESE C | $2,200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 1 DECK PRODUCE C | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DECK CHEESE CA | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DECK CHEESE CA | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DECK DAIRY CAS | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DECK DAIRY CAS | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DECK DAIRY CAS | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DECK DELI CASE | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DK DELI MEAT C | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' 5 DK DELI MEAT C | $1,564.43 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' DRY PRODUCE CASE | $800.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8' SERV DELI CASE | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8'COFFIN FRZ MEAT C | $2,566.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8'COFFIN FRZ MEAT C | $2,566.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN 8'COFFIN FRZ MEAT C | $2,566.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN CAKE CASE | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN COMPRESSOR RACK-LOW | $14,300.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN COMPRESSOR RACK-MED | $15,400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | HUSSMAN DAIRY COIL | $323.76 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | INSTALL FOR ASSETS 37385/37 | $880.53 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 15" LCD MONITOR | $1,870.82 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 DIGITAL PANEL DISPLAY | $935.41 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 ELEC CK SOFTWARE | $1,082.06 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END SYSTEM | $6,547.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 FRONT END-LICENSE | $14,717.11 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 MFS I | $8,565.70 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 MFS I-15" LCD MONITOR | $1,870.61 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 MFS II | $1,898.61 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ISS45 MTX EPF-PAYMENT TERMI | $1,898.61 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | JACK HESS BEV INSTALL BKY | $248.44 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | JACK HESS BEV INSTALL BKY | $341.37 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | KENMORE WATER SOFTENER | $200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | KLOPPENBERG ICE BIN | $600.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | KRONOS TIME CLOCK SYSTEM | $2,458.32 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LANG SINGLE RACK GAS OVEN | $10,595.94 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LED CASE LIGHTING UPGRADE | $6,507.45 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LEXMARK E260 PRINTER | $99.97 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LEXMARK E360 PRINTER | $364.69 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LEXMARK T640N PRINTER | $711.04 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LEXMARK T650 PRINTER | $713.93 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LOBSTER TANK | $2,200.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LOZIER 4 WAY DISPLAY | $813.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LOZIER SHELVING - 20X4FT SE | $48.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LR-11 HAND SCANNER | $197.07 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LR-11 HAND SCANNER | $197.07 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LR-11 HAND SCANNER | $197.07 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | LUCENT AMPLIFIER D300 | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGAZINE DISPLAY SHELVING | $872.54 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGELLAN 8500 SCANNER | $1,831.75 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MAGNER 930 COIN PACKAGER | $1,316.92 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MANITOWOC ICE MACHINE | $1,024.14 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MART CART XTI-12 GRAY | $828.45 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MCCALL RETARDER | $1,833.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MEAT EMPLOYEE LOCKERS 1 X 6 | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MEAT METAL DESK W/CHAIR | $91.67 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MEAT SMALLWARES | $250.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | METAL 3 FT STEP LADDER | $10.00 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | METAL DELIVERY CHUTE | $61.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | METAL DESK | $48.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MICROSOFT SOFTWARE | $184.68 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MICROWAVE OVEN | $16.90 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MODEL 4062 JETSCAN | $798.13 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MONTAGUE OVEN/GRIDDLE | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MT DEPT COILS | $1,131.66 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | MX1100 WARING SMOOTHY BLEND | $187.50 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | NEW BIZERBA MANUAL SLICER | $234.68 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | NEW GAS LINE & HOT WATER HT | $4,343.28 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | NEW SODA MACHINE | $793.71 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | NEW STORE SIGNAGE PACKAGE | $17,701.02 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OLIVER BREAD SLICER | $275.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | OMNI MX860 TERMINAL | $304.11 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PALLET JACK | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PALLET JACK - UP BAKERY | $150.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PALLET OF LOZIER SHELVING | $122.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PALLET OF OTHER SHELVING | $122.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PATCH MEMBRANE ON ROOF | $1,772.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PATCH/PAINT FRONT OF STORE | $1,256.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PHOTO CAKE SYSTEM | $423.74 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | POT RACK | $45.84 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PRODUCE MISTER SYSTEM | $500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PRODUCE SIGN KIT | $4,193.40 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | PRODUCE SMALLWARES | $150.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | RAM JET TRASH COMPACTOR | $6,111.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REBUILD MEAT GRINDER | $443.96 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | RED 6' LADDER | $25.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REIS 6515 SELF SERV COIN SO | $11,588.72 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | RENEKA EXPRESSO MACHINE | $1,000.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | REYNOLDS CHECK STAND | $400.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ROOF | $1,614.39 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ROOF EXHAUST FAN-BKY OVEN | $894.60 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ROTARY HOPPER SAFE | $486.56 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ROTISSERIE DISPLAY CASE-6 S | $2,666.64 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | ROUND ABOUT DESK - MEAT OFF | $122.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-10 | $2,495.02 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-12 | $5,348.49 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-15 | $8,929.44 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-1Y | $44.18 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-20 | $3,668.57 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-2Y | $2,767.14 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-3Y | $151.13 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-4Y | $30.23 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-5Y | $290.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-7Y | $2,730.71 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SALES TAX ON ORIG ASSETS-8Y | $56.84 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SCALECON INSTALL BAKERY/DEL | $625.53 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SCALECON INSTALL MEAT | $625.53 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SCR 8.0 ROTISSERIE | $4,767.13 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SERVER 2 WELL SOUP WARMER | $100.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SIGNATURE CAP SOFTWARE MODU | $576.26 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SIGNS ETC. SURVEY REF.#3653 | $827.90 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SINGLE WELL GAS FRYER | $3,485.15 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SINK/COUNTER-4 CABINET-EMPE | $50.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SM90TB DIGI SCALE/PRINTER-D | $3,403.63 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SM90TB DIGI SCALE/PRINTER-D | $3,403.63 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SM90TB DIGI SCALE/PRINTER-D | $3,403.63 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SM90TB DIGI SCALE/PRINTER-M | $3,412.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SM90TB DIGI SCALE/PRINTER-M | $3,412.24 |

*Value is book value.*

In re C K Market, Inc. Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SONICWALL | $276.25 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | SONICWALL W/SOFTWARE | $1,071.10 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | START UP MARKET STUDY | $5,629.88 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | T650 PRINTER/CARD | $263.44 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TOP SHLF LOCKD LIQUOR CABIN | $30.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TRITON 9100 ATM W/DISPENSER | $3,289.07 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TRUE 2 DR RCH IN FISH FREEZ | $1,800.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TRUE 2 DR SANDWICH PREP TAB | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TRUE 2 DR SANDWICH PREP TAB | $1,500.00 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TRUE 3 DR SANDWICH PREP TAB | $1,608.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | TZ210 SONICWALL | $721.36 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | UNIFORMS- SHOPSMART LOGO | $11,412.09 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | VANGUARD 16 HP TWIN GENERAT | $733.33 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | WASHINGTON POSTER SIGNAGE | $238.85 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | WEST COAST 10' DW CART CORR | $222.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | WEST COAST 10' DW CART CORR | $222.24 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | WRHOUSE RACK UPRIGHT/CROSSB | $488.91 |
| Store #73 (Bruno's Shop Smart), 355 Lakeport Blvd., Lakeport CA 95453 | WYSE P20 ZERO CLIENT TERA 1 | $131.35 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (16) HAND CARRY BASKETS | $100.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (2) 18"X3'BLACK METRO UNITS | $36.64 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (2)TECHNIBLT STOCK CARTS | $725.06 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (3) DUTRO 6-WHEEL CARTS | $627.44 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (4) 4 WHEEL CARTS | $275.02 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (4) 5 FT DUNNAGE RACKS | $366.65 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (5) 2-TIER TECHNIBILT CARTS | $160.08 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (5) 2-TIER TECHNIBILT CARTS | $160.08 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | (5) 2-TIER TECHNIBILT CARTS | $160.08 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | ***1,795 FT SHELVING | $1,871.55 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 1 SOLAR SHADE | $70.13 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 1 SOLAR SHADE | $70.13 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 1 SOLAR SHADE | $70.13 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 1 SOLAR SHADE | $70.13 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12' HILL 2DK PRODUCE CASE | $2,000.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12' HILL 2DK PRODUCE CASE | $2,000.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12' HUSSMANN 5 DECK DAIRY D | $2,245.36 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12' TYLER 5DK DELI CASE | $1,000.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12' TYLER 5DK DELI CASE | $1,000.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12" DRY DOME SAMPLER UNIT | $53.73 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12"X3' METRO SHELF UNIT | $50.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12FT ALUMINUM LADDER | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 12FT FIBERGLASS LADDER | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 17" MONITOR | $41.72 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 17" MONITOR | $2.94 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 18"X3' METRO RACK | $36.64 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 18"X4' METRO RACK | $36.64 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 18"X4' METRO SHELF UNIT | $50.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 18"X4'METRO SHELF FREEZER U | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 18X38 DAIRY WALK IN COOLER | $1,018.52 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2 PAN WARMER | $150.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2' PLASTIC UTILITY CART | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2' S/S TABLE | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2' S/S TABLE | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2 WHEEL HAND TRUCK | $37.44 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2 WHEEL HAND TRUCK | $37.45 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 24"X4' FREEZER SHELVING UNI | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2DR FILE CABINET | $68.73 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2DR FROZEN RCH IN | $500.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2DR ICE MERCHANDISER | $962.50 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2X2' S/S TABLE | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 2'X3' WOOD DRAWER UNIT | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3 PK WIRE HANDLE HAND BASKE | $82.56 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3' S/S TABLE | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3 WELL PRODUCE SINK | $802.09 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3 WELL SINK | $802.09 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3DR ICE CREAM RCH IN FREEZE | $2,406.25 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3HP COPELAND COMPRESSOR MEA | $687.48 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 3HP COPELAND CONDENS UNIT M | $687.48 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 4 TIER BAKERY DISPLAY | $300.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 4DR FILE CABINET | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 4DR KYSOR RCH IN FROZEN CAS | $2,495.38 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 5 MEAT LUG RACK | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 50" S/S TABLE | $183.33 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 5DR KYSOR RCH IN FROZEN CAS | $2,851.63 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 6' POLYTOP TABLE | $80.21 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 6FT BOAT RACK | $183.33 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 6'X2' TABLE | $183.33 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 8' SERVICE MEAT CASE | $1,926.40 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 8500 MAGELLAN SCANNER | $1,833.31 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 8500 MAGELLAN SCANNER | $1,833.31 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | 8500 MAGELLAN SCANNER | $1,833.31 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | A/C INSTALL | $2,546.87 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | ACER 17" MONITOR | $231.28 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | ADDITIONAL LABOR OMNI MX86 | $118.90 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | AXIOHM A760 THRMAL PRINTER | $481.99 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BEV AIR 6' MEAT SERVICE CAS | $1,375.03 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BKI DEEP FRYER | $802.09 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BKI HOOD | $1,336.79 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BKI HOT FOOD 2 DK WARMER | $687.48 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BOHN CONDENSING UNIT-DELI C | $1,649.98 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BOTTLE ROOM HANDTRUCK | $229.14 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BOTTLE ROOM HANDTRUCK | $229.14 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BROTHER 2820 LASER FAX | $196.62 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | BUTCH BOY MEAT SAW | $1,375.03 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | CAT PALLET JACK | $320.84 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | CLEAN AND BRIGHT | $2,745.96 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | CONDENSING UNIT RCH/WALK IN | $300.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | COPELAND COMPRESS PRODUCE C | $400.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | COPELAND COMPRESS RCH/WALK | $300.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | COPELAND COMPRESSOR | $287.63 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | COPELAND COMPRESSOR UNIT ME | $458.35 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | COPELAND CONDENSING UNIT ME | $458.35 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | COPELAND SCROLL COMPRESS DE | $458.35 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | CPU SLICE | $4,583.36 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | CPU SLICE | $4,583.36 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | CPU SLICE | $4,583.36 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DECOR | $10,000.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DIGI BAKERY PRINTER | $2,651.39 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DIGI PRE-PACK SCALE/PRINTER | $9,699.50 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DIGI SCALE/PRINTER | $3,156.22 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DIGI SCALE/PRINTER | $3,156.22 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DOLPHIN 9550/CRADLE/BATTERY | $2,357.91 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DOLPHIN 9550/CRADLE/BATTERY | $2,357.90 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DUNHAM BUSH 5HP COMPRESSOR | $300.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DUNHAM BUSH 5HP CONDENS UNI | $300.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | DVR SURVEILLANCE SYS W/CAME | $5,499.98 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | ELECT FOR VENDOR PROVIDED C | $5.53 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EMERGENCY GENERATOR | $2,566.66 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EPSON TM-H6000 POS PRINTER | $585.47 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EPSON TM-H6000 POS PRINTER | $585.47 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EPSON TM-H6000 POS PRINTER | $585.47 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EPSON TM-H6000 POS PRINTER | $585.45 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EUROVAULT SAFE | $769.34 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | FIRE FYTER SAFE | $458.35 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HAND SINK | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HAND TRUCK | $50.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HAND TRUCK | $50.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HANGING SCALE | $45.82 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HEAT SEAL HAND WRAP STATION | $1,498.72 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HEAT SEAL WRAPPER | $137.51 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HEATED AIR CURTAIN | $1,084.21 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HEATED AIR CURTAIN | $1,084.21 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HENNY PENNY WARMER | $1,962.65 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HILL MEAT CASE | $1,871.55 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HOBART MIXER GRINDER | $2,030.72 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | HUSSMAN CONDENSING UNIT RCH | $687.48 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | INSTALL COILS REF ASSET: | $2,100.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | INSTALL ON ASSET #34015 | $502.56 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | INSTALL USED HOT CASE | $2,394.97 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | ISS45 MTX EPF PAYMENT TERMI | $11,884.50 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | KILLION CHECKSTAND | $2,749.99 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | KILLION CHECKSTAND | $2,749.99 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | KILLION CHECKSTAND | $2,749.99 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | KRONOS TIME CLOCK SYSTEM | $2,572.50 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LATE BILLING FOR A/C INSTAL | $3,600.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LEACH LINE REPLACEMENT | $2,561.06 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LEASEHOLD IMPROVEMENTS | $5,937.02 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LEXMARK E360 PRINTER | $427.52 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LEXMARK E360 PRINTER | $417.87 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LEXMARK T650 PRINTER | $558.56 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LOZIER CONTOURED END DISPLA | $130.47 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LOZIER WALL END DISPLAY | $733.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LOZIER WALL END DISPLAY | $733.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LOZIER WALL END DISPLAY | $733.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LOZIER WALL END DISPLAY | $733.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | LOZIER WALL END DISPLAY | $733.71 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MAGAZINE DISPLAY SHELVING | $219.99 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MANITOWOC ICE MACHINE BIN | $366.65 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MANOTOWOC ICE CUBER | $750.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MANUAL SLICER | $609.59 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MEAT SMALLWARES | $5,347.20 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | METTLER SCALE | $300.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MICROSOFT SOFTWARE | $183.83 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON INDOOR A/C | $880.63 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON INDOOR A/C | $880.63 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON INDOOR A/C | $880.63 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON INDOOR A/C | $880.63 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON OUTDOOR A/ | $1,763.12 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON OUTDOOR A/ | $1,763.12 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON OUTDOOR A/ | $1,763.12 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MITSUBISHI 3 TON OUTDOOR A/ | $1,763.12 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | MUZAK INSTALLATION | $2,070.34 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NATIVE FRIENDSHIP FASICIABO | $539.58 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NETOPIA 4622-XL T1 VPN ROUT | $411.31 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NEW AGE WALK IN 24X4' SHELV | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NEW BKI OVEN | $4,317.22 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NEW MANAGER OFFICE | $324.23 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NEW MANITOWOC ICE MACHINE | $337.33 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NEW RAY'S SIGN | $6,533.77 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | NICHOLS CARBOARD BALER | $5,347.20 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OFFICE CHAIR | $45.82 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OFFICE DESK | $91.69 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OMNI MX860 TERMINAL | $302.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OMNI MX860 TERMINAL | $302.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OMNI MX860 TERMINAL | $302.71 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OMNI MX860 TERMINAL | $302.70 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OMNI MX860 TERMINAL | $240.42 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OPEN STANDING DESK W/CASTER | $54.13 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | OUTSIDE LED WALLPACKS | $671.37 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | POP/COFFEE COUNTER | $500.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | PRODUCE CS & VNDR PROVIDED | $8.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | PRODUCE SIGN KIT/CART | $1,297.45 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | PRODUCE SMALLWARES | $5,347.20 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | PRODUCE WALK IN COMPRESS UN | $500.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | PRODUCE WALK IN COOLER | $2,000.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | RAY'S UNIFORMS | $1,236.29 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | REFURB GENERATOR | $348.57 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | SHORETEL PHONE SYSTEM | $3,489.53 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | SIGNATURE CAP SOFTWARE MODU | $577.44 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | SONICWALL TZ 170 SP-10N | $497.08 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | STANLEY SNGL SLIDE AUTO DOO | $3,148.46 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TRAEGER EXECUTIVE BBQ | $1,655.37 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TRANAX ATM | $1,833.31 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TRUE 2DR GLASS DOOR FREEZER | $2,091.75 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TRUE S'SANDWICH PREP TABLE | $2,091.38 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TYLER 3 FAN EVAP COIL-DELI | $700.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TYLER 4FAN EVAPCOIL-FRZR-TR | $600.00 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | TZ210 SONICWALL | $718.06 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | USED 12 FT 5 DECK DELI CASE | $643.37 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | USED 7 1/2 HP CONDENSING UN | $1,247.91 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | USED 7-1/2 HP COMPRESSOR | $444.57 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | VACUUM CLEANER | $77.81 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | WASHINGTON POSTER SIGNAGE | $237.94 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | WISE FLOORING-NON SLIP VINY | $3,447.73 |
| Store #75 (Ray's), 38915 Hwy 299, POB 5, Willow Creek CA 95573 | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (2) CROWN MANUAL PALLET JAC | $480.61 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (2) DOUBLE METAL DESK | $241.05 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (2) POWERCONNECT 3548P 48 P | $1,814.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (2) SAFE-STRAP SAFE SEAT PL | $203.01 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (21) DUNNAGE RACKS | $452.43 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (24) REHRIG HAND CARRY BASK | $167.12 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (24) REHRIG HAND CARRY BASK | $167.12 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (3) CISCO ACCESS PT FLR WIR | $2,061.30 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (3)CD NELSON 3' 2-STEP FLOR | $802.60 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (4) KMP 36X36X42 TABLE W/BU | $2,829.35 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (4) TECHNBILT STOCK CARTS | $864.86 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (4) TECHNBILT STOCK CARTS | $864.86 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (48) REHRIG HAND CARRY BASK | $334.22 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (5) DELL 146GB SAS HARD DRI | $1,171.34 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (5) HONEYMAN ALUM HANDTRUCK | $621.36 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (5) HP NEOWARE C50 THN CLNT | $1,131.14 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (5) PLUSH MAT CHECKSTAND MA | $442.45 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (5)TECHNIBILT 2-TIER CART | $166.78 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (5)TECHNIBILT 2-TIER CARTS | $166.78 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (6) DUTRO 6-WHEELER CARTS | $923.20 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (6) EQUIP SHELF FOR DELL RA | $311.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (6) KMP FLOOR STAND SCALE | $1,268.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (7) MCCUE 18" FLR MNTD CR| |20.0| 824.68| 824.68| 195.85| 34.36| 230.21| | |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (7) MS OFFICE SMALL BUSINES | $2,569.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | (7) MS WINDOWS VISTA BUSINE | $1,855.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ***DELL 8 PORT ANALOG SWITCH, | $1,000.70 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ***SMALLWARES, BAKERY/DELI | $15,322.23 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ***SMALLWARES, GROCERY | $8,497.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ***SMALLWARES, MEAT | $15,074.11 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ***SMALLWARES, PRODUCE | $3,843.01 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | .2) LEXMARK E352DN MONOLASE | $1,782.18 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 1 BOHN 4 FAN EVAP COIL | $659.69 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 10' COMBI REF IFI CASE-TOP& | $3,249.95 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 12' COMBI REF IFI CASE-TOP | $4,269.13 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 120 G HEAT RECLAIM TANK | $1,500.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 12FAN TYLER ROOFCONDENSR | $4,352.55 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 12X12X8 WI FREEZER | $6,267.39 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 12X24X8 PRODUCE WI COOLER | $5,607.62 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 12X28X8 MEAT WI COOLER | $5,607.62 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 15X7X8 DAIRY WI COOLER | $6,267.39 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 17" MONITOR | $19.13 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 2 Drawer File Cabinet | $35.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 2 Drawer File Cabinet | $35.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 20 COMPARTMENT TILL LOCKER | $1,561.49 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 3 COMPARTMENT SINK MEAT | $989.59 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 3 WELL SINK | $923.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 3800 LR-12 HAND SCANNER | $174.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 3800 LR-12 HAND SCANNER | $174.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 4 Drawer File Cabinet | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 4 Drawer File Cabinet | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 4 DRWR FILE CABINET | $40.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 4' METRO SHELF WALK-IN (5) | $500.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 4PK WIRE HANDLE HAND BASKET | $107.75 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 4'WINE CASE W/GLASS ENDS | $1,107.33 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 6' ALUM LADDER | $50.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 6' BAKERY HOOD | $3,463.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 6' COMBI REF IFI CASE-BOT | $3,643.63 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 6 WHEEL CART | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 6 WHEEL CART | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 8' COMBI REF IFI CASE-TOP&B | $3,631.01 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 8' COMBI REF IFI CASE-TOP&B | $3,287.47 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 8' COMBI REF IFI CASE-TOP&B | $3,580.09 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 8X10X8 BAKERY WI FREEZER | $3,166.66 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 8X10X8 BAKING WI COOLER | $3,166.66 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | 9' SET OF "RAY'S" LETTER| |12.0| 15000.00| 15000.00| 7395.83| 1041.67| 8437.50| | |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ACCU WEIGH PRODUCE SCALE | $531.70 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ACER 17" MONITOR | $109.95 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ACER 17" MONITOR | $114.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ACER 17" MONITOR | $100.72 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ADDITIONAL LABOR OMNI MX86 | $208.08 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | AMANA COMML MICROWAVE 1000 | $523.62 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BAKERY SWAMP COOLER | $300.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BINDING LAMINATOR | $800.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIRO 16" MEAT SAW W/FIXED| 43463| 7.0| 6385.00| 6385.00| 4332.67| 760.12| 5092.79| | |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIRO ERGONOMIC MIXER/GRINDE | $8,513.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIRO MEAT TENDERIZER | $1,431.73 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIZERBA AUTOMATIC SLICER - | $3,986.50 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIZERBA FREIGHT | $408.92 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIZERBA MANUAL SLICER - DEL | $2,471.02 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BIZERBA MANUAL SLICER - MEA | $2,471.02 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BK Room Pallet Racks | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BK Room Pallet Racks (3) | $300.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BK Room Pallet Racks (3) | $300.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BKI PORTABLE LAN EQUIP | $6,442.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BOHN 2 FAN EVAP COIL | $461.78 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BOHN 2 FAN EVAP COIL | $329.89 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BOHN 2 FAN EVAP COIL -MEAT | $400.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BOHN 2 FAN EVAP COIL -MEAT | $400.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BOHN 3 FAN COIL | $850.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BOHN 5 FAN EVAP COIL | $890.63 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BORGEN 2 BAY FLORAL MERCH | $7,978.92 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BRIAN DAY ELECTRIC INSTALL | $6,042.23 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BROTHER FAX MACHINE | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | BUILDING SECURITY SYSTEM | $819.36 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CARLSON AIRFLO 4'POD MERCH | $575.31 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CAYUGA SWEET GOODS TABLE | $6,211.46 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON 10X30 COUNTER TOP | $404.36 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON 12'6" SOUP/BEV CN | $1,661.44 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON 12'X7' CUST SVC C | $2,419.43 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON 22 LF DELI BACK B | $1,954.17 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON 8'X30" OFFICE C| |12.0| 625.00| 625.00| 247.38| 43.40| 290.78| | |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON FILL WEDGE | $301.23 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON FREIGHT | $337.34 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON INSTALLATION | $279.17 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NELSON SERVICE MEAT WEDG | $694.38 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NLSN 12'W/3'RTN VAL ADD | $347.05 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NLSN 38LFX6" BLACK SIGN | $407.93 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NLSN 6' BAKERY/DELI REG | $556.88 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CD NLSN 8'FLRL STP DSPLY W/ | $1,748.55 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CHASE DURULITE 36X84 BROWN | $262.31 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CHASE DURULITE 60X90 BROWN | $4,185.10 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CK NLSN 12'6" SOUP&BEV COUN | $1,588.13 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COPELAND COMPRESSOR | $1,500.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COPELAND COMPRESSOR | $750.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COPELAND COMPRESSOR | $1,500.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COPELAND COMPRESSOR | $1,500.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COPELAND COMPRESSOR | $1,200.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COPELAND COMPRESSOR | $750.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Copier | $1,500.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | COUNTER TOP DELI MERCHANDIS | $130.84 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | CREDIT FOR RETRND LOZIER SH | -$449.24 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL 15FP 1U RACK CONSOLE | $1,057.94 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL 17" FLAT PANEL MONIT| |4.0| 1163.99| 1163.99| 1163.99| .00| 1163.99| | |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL 4210 RACK INCL DRS/SID | $1,059.89 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL KMM RACK CONSOLE | $391.66 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL POWEREDGE R900 E7320 X | $10,117.98 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL QUAD CORE XEON PROC E5 | $3,499.73 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL SP INTRNT SEC APPL 10 | $485.99 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DELL SP INTRNT SEC APPL 10 | $485.98 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DEPENDABLE REFRIG INSTALL | $42,317.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DESIGN AND D gCOR | $124,965.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI AUTO MEAT WRAPPER W/2 | $36,764.75 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI BAKERY PRINTER | $2,651.41 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI PRE-PACK SCALE/PRINTER | $8,381.76 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI SCALE/PRINTER W/WRLS K | $2,812.72 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI SCALE/PRINTER W/WRLS K | $2,812.72 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI SCALE/PRINTER W/WRLS K | $2,812.72 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DIGI SCALE/PRINTER W/WRLS K | $2,812.72 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DOLPHIN 9500 | $2,094.93 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DOLPHIN 9500 | $2,094.93 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DSD CABINET | $1,133.24 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | DUMMY DOME SECURITY CAMERA | $201.50 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Dunnage Racks (6) | $300.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | E360 PRINTER | $352.53 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ENCOMPASS LE2 INSTALLATION | $100.68 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.16 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EPSON TM-H6000 POS PRINTER | $540.19 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | FREIGHT FOR HILL PHOENIX CA | $10,408.84 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | FREIGHT FOR IFI CASES | $2,138.58 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | FREIGHT FOR INSTORE EQUIP | $1,036.89 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | FREIGHT ON KILLION MILL CHK | $1,060.83 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | FREIGHT ON LOZIER SHELVING | $1,823.68 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HAND SCANNER CABLE | $47.61 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HAND SCANNER CABLE | $47.61 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HAND WASH SINK MEAT | $150.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HAND WASH SINK PRODUCE | $150.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HAND WELL CHICKEN SINK | $350.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HEAT SEAL HAND WRAP STATION | $1,218.45 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HEN PEN ELEC CNTRTP ROTISSE | $5,321.31 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HEN PEN ELEC PRESSURE FRYER | $7,986.57 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HEN PEN SELF SERV ISLAND ME | $7,127.68 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 112' BEVERAGE/DAIRY | $2,085.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 11DR R/I ICE CR | $3,431.63 |

*Value is book value.*

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 11DR R/I ICE CR | $3,431.63 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 12' 05DM PRODUCE CASE | $2,949.51 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 16' M/D MEAT CASE | $2,272.86 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 16' M/D MEAT CASE | $2,094.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 27DR R/I ICE CR | $2,876.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 27DR R/I ICE CR | $2,876.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 27DR R/I ICE CR | $2,876.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 27DR R/I ICE CR | $2,876.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 27DR R/I ICE CR | $2,876.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 27DR R/I ICE CR | $2,876.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 2DR R/I ICE CR | $1,895.32 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 32' OHP 3DK PRODUCE | $2,564.87 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 32' OHP 3DK PRODUCE | $2,564.87 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 32' OHP 3DK PRODUCE | $2,564.87 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 4DR R/I ICE CR | $2,792.73 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 6' ONSDM EGG | $1,794.77 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HILL 8' 04ID ISLAND DELI | $5,465.19 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HOBART 20 QT MIXER | $2,000.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HOBART FREIGHT | $1,143.08 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HOBART MINI RACK ELEC OVEN | $6,599.01 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HOBART MINI RACK PROOFER 16 | $3,031.63 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HOT WATER HEATER/BAKERY | $894.43 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | HYSTER ELECTRIC FORKLIFT | $7,422.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 15" GVISION LCS MON\| C5NJ7S200093\| 7.0\| 499.00\| 499.00\| 338.62\| 59.41\| 398.03\| | |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 3COM 10/100 HUB | $398.03 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 FRONT END SYSTEM | $6,283.65 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 MAG 8500 PRGMG SVC | $1,797.63 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 MFSI - G5 RAID TWR SR | $5,754.02 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 MFSII - ACER VT6900 | $1,275.40 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 MTX EPF - ACER VT6900 | $1,275.40 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ISS45 RAID SATA-150-PCI | $398.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | JOHN BOOS 36X24X3/4 POLY TO | $320.26 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | JOHN BOOS 48X96 MAPLE TOP T | $1,077.03 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KELMAX EMPLOYEE LOCKERS | $953.86 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KILLION MILLENNIUM CHECKSTA | $1,512.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KILLION MILLENNIUM CHECKSTA | $1,512.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KILLION MILLENNIUM CHECKSTA | $1,512.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KILLION MILLENNIUM CHECKSTA | $1,512.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KILLION MILLENNIUM CHECKSTA | $1,512.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KMP FIXTURES FREIGHT | $1,022.76 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KRONOS TIME CLOCK SYSTEM | $2,073.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | KYSOR WARREN PARALLEL COMPR | $8,148.15 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LANG PANE BELLA PANINI GRIL | $1,984.38 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LEASEHOLD IMPROVEMENTS & SE | $233,799.35 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LED CASE LIGHTING UPGRADE | $2,561.06 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LEXMARK E260 PRINTER | $73.92 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LEXMARK E360 PRINTER | $202.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LEXMARK E360 PRINTER | $137.36 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LOZIER SHELVING | $12,388.41 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | LOZIER SHELVING | $785.69 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MACHINE ROOM EF | $700.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MAG 8500 SCN/SCL DUAL RS232 | $968.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MAG 8500 SCN/SCL DUAL RS232 | $968.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MAG 8500 SCN/SCL DUAL RS232 | $968.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MAG 8500 SCN/SCL DUAL RS232 | $968.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MAG 8500 SCN/SCL DUAL RS232 | $968.54 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MAGAZINE DISPLAY SHELVING | $141.94 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MARCO FLORAL WATERING SYSTE | $483.58 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MART CART XTI-12 GRAY | $1,201.03 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MART CART XTI-12 GRAY | $1,201.04 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MCCUE MULTI-TIER BEAN CART | $501.77 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MCCUE MULTI-TIER BEAN CART | $501.77 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MICROSOFT SOFTWARE | $171.40 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MINI-PACK VACUUM PACK MACHI | $3,505.71 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MISTING SYSTEM | $899.69 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MM4 CHICKEN 4' MOBILE MERCH | $2,980.01 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | MUZAK SYSTEM | $8,600.63 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | NEW AGE POLYTOP TBL W/BKSPL | $656.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | NEW AGE PSTS W/CAPS & SHELV | $2,182.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | NEW AGE SS TB W/BKSPL & UND | $320.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | NEW BKI BREADING CART | $386.71 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | NW HANDLING ALUM DOCK PLATE | $452.70 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Office Chair | $50.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Office Chair | $50.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Office Chair | $50.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OFFICE CHAIR (2) | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Office Desk | $150.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Office Desk | $150.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | Office Desk | $150.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OLIVER TBL TOP BREAD SLCR W | $2,203.02 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $279.80 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI MX860 TERMINAL | $437.24 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OMNI TERMINAL | $74.97 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | OUTDOOR POLE SIGN | $6,597.19 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PADLOCKS/STORE LOCKS/KEY | $372.18 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PLYMOLD METAL MESH 8 SEAT S | $642.06 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PLYMOLD METAL MESH 8 SEAT S | $642.06 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PORTABLE SECURITY SYSTEM | $83.33 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PRECISION 20-QT MIXER W/SS | $2,698.82 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PRODUCE CART | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PRODUCE CART | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | PWR CNCT 2716 16 PORT GBE S | $198.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | RAYS REFRI. INSTALL EQUIP. | $14,856.19 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | REFURB MAX-PAK DWNSTRK BALE | $2,724.67 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | REHRIG SCANNER SHOP EQUIP | $7,184.37 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | REI 16' DRY PRODUCE ISLAND | $5,078.60 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | REI 16' REFRIG PROD WITH EN | $6,569.35 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | REI FRIEGHT | $2,000.23 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | RELOCATE PROPANE GAS LINE | $436.32 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ROBO COUPE FOOD PROCESSOR | $1,436.32 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ROOF EXHAUST FAN | $800.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | ROOF EXHAUST FAN | $800.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | RUSSELL 3 FAN EVAP COIL | $560.74 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | RUSSELL 3 FAN EVAP COIL | $560.74 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | S&S GAS PKG INSTALL | $2,038.59 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SAMSUNG 20" CRT TV | $249.99 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SELF SERV DONUT MERCH | $1,557.47 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SHORETEL PHONE SYSTEM | $1,881.64 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SIGNATURE CAP SOFTWARE MODU | $538.41 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SMALL LAMINATOR | $300.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPKN SS GR EPXY COOLR SHLVS | $137.57 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPKN SS POLYTOP TABLE W/BKS | $495.58 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPKN SS POLYTOP TABLE W/BKS | $533.88 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPKN SS WRK TBL ROTISSERIE | $297.09 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPKN SS WRK TBL W/BKSPLSH | $360.40 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPKN SS WRK TBL W/CAB BASE | $1,162.51 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPOKANE SS 3 COMPT SINK | $1,247.88 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SPOKANE SS 3 COMPT SINK | $922.37 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | STRIP CURTAIN | $119.94 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | SYMMETRA UPS POWER MODULE 8 | $3,225.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | T650 FUSER | $24.60 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TAYLOR BBQ CART | $4,307.15 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TOSHIBA SDV295 DVD/VCR COMB | $109.67 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TRITON 9100 ATM | $4,299.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TRUE 5' SANDWICH PREP TABLE | $2,085.09 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TRUE WORKTOP REFRIGERATOR | $880.88 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TYPE K FIRE EXTINGUISHER | $100.00 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | TZ210 SONICWALL | $663.55 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WASHINGTON POSTER SIGNAGE | $3,993.93 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WASHINGTON POSTER SIGNAGE | $224.57 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WILD CHERRY RACK 48WX36DX84 | $390.83 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WIN 2K REG KEYPAD | $41.29 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT | $170.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #76 (Ray's), 51537 Hwy 97 , POB 3090, La Pine OR 97739 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 5 DECK DAIRY D | $2,245.36 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 5 DECK DELI CH | $2,245.36 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 5 DECK DELI CH | $2,245.36 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 5 DECK DELI CH | $2,245.36 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 12' HUSSMANN 5 DECK JUICE C | $2,245.36 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 2 PK WIRE HANDLE HAND BASKE | $53.87 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 3 DOOR REACH IN I/C CASE | $547.23 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 3 DOOR REACH IN I/C CASE | $547.23 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 5 DOOR REACH IN I/C CASE | $684.02 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 5 DOOR REACH IN I/C CASE | $684.02 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 5X5 POLE SIGN | $899.56 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 8' HUSSMANN 5 DECK DELI CHE | $1,995.52 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | 8X12 INDOOR FREEZER | $2,089.37 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ACER 17" MONITOR | $54.27 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ADDITION TO LSHLD IMP #3988 | $158.88 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ADDITIONAL LABOR OMNI MX86 | $89.16 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ATM CASH BOX | $269.79 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | BROTHER LASER FAX | $164.22 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | COMPRESSOR | $1,165.25 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | CONDENSING UNIT | $1,132.22 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | CONDENSING UNIT | $1,132.22 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | CONDENSING UNIT | $1,132.22 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | CONDENSING UNIT | $1,132.22 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | COPELAND CONDENSING UNIT | $2,769.07 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | DECOR PACKAGE | $3,938.77 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | DELL STORE SERVER | $2,893.04 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HAMMARS UNIFORMS | $1,733.19 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HHP DOLPHIN CHARGER | $144.23 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HHP DOLPHIN CHARGER | $144.23 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HHP DOLPHIN HANDHELD | $1,612.50 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HHP DOLPHIN HANDHELD | $1,612.50 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HONEYWELL HAND TRUCK | $143.33 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HONEYWELL HAND TRUCK | $143.33 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HONEYWELL HANDTRUCK | $143.33 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | HONEYWELL HANDTRUCK | $143.33 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | IFI 4' 4DK DELI CASE DUAL T | $2,000.79 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | INSTALL NEW WALK-IN | $731.96 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ISS45 ELEC CK SOFTWARE | $995.00 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ISS45 FRONT END SYSTEM | $5,198.49 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ISS45 FRONT END SYSTEM | $5,198.49 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | ISS45 FRONT END SYSTEM | $5,198.49 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | KRONOS TIME CLOCK SYSTEM | $2,725.28 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | LEASHOLD IMPROVEMENTS | $30,114.84 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | LOZIER SHELVING | $472.57 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | MAGELLAN SCANNER | $2,381.59 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | MAGELLAN SCANNER | $2,381.59 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | MAGELLAN SCANNER | $2,381.59 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | MANITOWOC ICE MACHINE | $622.21 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | MICROSOFT SOFTWARE | $171.40 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | MUZAK SYSTEM | $74.65 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | NEW 1-1/2 HP COPELAND COMPR | $194.17 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | NEW 5HP COPELAND COMPRESSOR | $630.15 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | OMNI MX860 TERMINAL | $279.80 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | OMNI MX860 TERMINAL | $279.80 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | OMNI MX860 TERMINAL | $279.80 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | PAD FOR CAN MACHINES | $410.83 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | PM-ROOF CONDENSOR(PACIFIC M | $1,554.75 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | SECURITY SYSTEM | $338.76 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | SECURITY SYSTEM | $129.31 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | SHOREGEAR CERTIFICATION FEE | $625.00 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | SHORETEL PHONE SYSTEM | $889.54 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | TYLER 8' 5 DK BEV CASE | $2,977.53 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | VSPHERE SOFTWARE | $594.76 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WATER HEATER | $94.28 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #77 (CK Market), 231 Hwy 101, POB 1108, Yachats OR 97498 | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | (15) TECHNIBILT 2-TIER CART | $401.01 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | (20) GROCERY SHOPPING CARTS | $1,067.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | (48) HAND BASKETS (2) STAND | $89.89 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 10-2 TIER SHOPPING CARTS | $103.34 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 12' HUSSMANN 5 DECK BEER CA | $2,245.36 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 12 SHORETEL PHONE LICENSES | $496.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 14X20 WALK-IN FREEZER | $114.59 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 9739€ | 15"DRY DOME SAMPLER UNIT | $67.53 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X20 DAIRY W-I COOLER | $114.59 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO SHELF UNIT | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4 METRO UNIT WINE | $29.46 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 18X4' METRO UNIT WINE | $29.46 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 1-DOOR SAFE | $196.44 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 2 PK WIRE HANDLE HAND BASKE | $59.86 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 24FT 5 DECK DAIRY CASES | $2,556.78 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 24X8 POLYTOP TABLE-DELI | $58.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3' BLACK VARIETY RACK | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3' BLACK VARIETY RACK | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3 WELL SINK-DELI | $206.25 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 30X4 STAINLESS TABLE-DELI | $58.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 30X6 POLYTOP TABLE-MEAT | $34.38 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 30X6 STAINLESS TABLE-MEAT | $34.38 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 30X8 POLYTOP TABLE-PRODUCE | $34.38 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 30X8 POLYTOP TABLE-PRODUCE | $34.38 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3800 HAND SCANNER/CABLE | $169.57 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3800 HAND SCANNER/CABLE | $169.57 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3800 HAND SCANNER/CABLE | $169.57 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 3800 HAND SCANNER/CABLE | $169.57 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4 DRAWER FILE CABINET | $29.46 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4 DRAWER FILE CABINET | $29.46 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4 DRAWER FILE CABINET | $29.46 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4 DRAWER FILE CABINET | $17.19 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4' PRODUCE EURO TABLE | $117.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4' PRODUCE EURO TABLE | $117.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4' PRODUCE EURO TABLE | $117.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4' PRODUCE EURO TABLE | $117.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4 WHEELER GROCERY CART | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 4-DOOR DONUT CASE | $589.30 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 6 VMWARE LICENSES | $497.08 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 6 WHEEL GROCERY CART | $58.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 6-WHEEL GROCERY CART | $58.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 6-WHEELER STOCK CART | $50.85 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 6-WHEELER STOCK CART | $50.85 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 6-WHEELER STOCK CART | $50.85 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 7X11 PRODUCE W-I COOLER | $114.59 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 8 HIGH MEAT CART | $49.11 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 8 HIGH MEAT CART | $49.11 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | 8X16 MEAT W-I COOLER | $114.59 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ACCESS POINT | $88.04 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ACCESS POINT | $88.04 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ACER 17" MONITOR | $134.31 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ACER 17" MONITOR | $134.31 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ALCO 5X20 HOT CASE | $458.34 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | BAKERY HOT CASE | $458.34 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | BOHN 3-FAN EVAP COIL DELI W | $217.72 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | BOHN ROOF CONDENSING UNIT-D | $343.75 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | BUTCHER BOY MEAT SAW | $825.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CANDY DISPLAY RACK | $137.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CANON D420 LASER COPIER | $204.85 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CART CORAL | $15.47 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COFFEE COUNTER | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COIL HEATER | $250.21 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COMFORT TASK CHAIR-BLUE | $44.19 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COMFORT TASK CHAIR-BLUE | $44.19 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COMFORT TASK CHAIR-BLUE | $44.19 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COMFORT TASK CHAIR-BLUE | $44.19 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT DAIRY CASE | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT DELI-MT CAS | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT MEAT W-I | $157.14 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT W-I FRZR | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT-BEER CASE | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT-MEAT CASE | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT-PRODUCE | $157.14 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CONDENSING UNIT-PRODUCE CAS | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $117.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $171.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $171.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $171.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 9739€ | COPELAND COMPRESSOR | $137.50 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR | $294.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR 7 1/2HP | $412.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND COMPRESSOR 7 1/2HP | $194.79 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | COPELAND CONDENSING UNIT | $412.86 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CORDLESS PHONE | $70.70 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | CROWN MANUAL PALLET JACK | $110.05 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | DELI COUNTER | $157.14 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | DELI DEPT SMALLWARES | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | DELL POE SWITCH | $168.51 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | DSD GUN | $195.53 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | DSD GUN | $195.53 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ELECTRIC RANGE | $169.43 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | FILTER ENVELOPE/RINSE HOSE | $172.05 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | FLORAL RACK | $55.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | GROCERY SHELVING | $687.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HAMMARS UNIFORMS | $599.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HAND TRUCK | $58.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HEAT SEAL FLOOR HAND WRAPPE | $58.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HENNY PENNY ELEC FRYER | $3,316.83 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HHP DOLPHIN 9550(DSD GUN) | $861.40 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HHP DOLPHIN 9550(DSD GUN) | $861.40 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HILL 12' 2DK PRODUCE CASE | $805.36 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HILL 12' 2DK PRODUCE CASE | $805.36 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HILL 12' 2DK PRODUCE CASE | $805.36 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HILL 12' 2DK PRODUCE CASE | $805.36 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HILL 12' 5DK BEER CASE | $1,054.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HILL 12' 5DK BEER CASE | $1,054.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HOBART MEAT GRINDER | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HOBART MEAT TENDERIZER | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HOBART ROTISSERIE | $412.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HONEYMAN HAND TRUCK | $37.81 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HONEYMAN HAND TRUCK | $37.81 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HONEYMAN HAND TRUCK | $37.81 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HONEYMAN HAND TRUCK | $37.81 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HONEYWELL DOLPHIN HOMEBASE | $154.80 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | HONEYWELL DOLPHIN HOMEBASE | $154.80 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | INSTALL 5FAN EVAP COIL | $1,714.63 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | INSTALL CONDENSOR | $91.67 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | INSTALL NEW SIGNAGE | $2,792.40 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ISS45 ADD TO #41780 ACQ 2/1 | $1,627.34 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ISS45 SYSTEM | $2,292.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ISS45 SYSTEM | $2,292.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ISS45 SYSTEM | $2,292.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ISS45 SYSTEM | $2,292.87 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | KODAK EASYSHARE DIGITAL CAM | $100.29 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LAMINATOR | $210.76 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LARKIN 1-FAN ECAP COIL PROD | $114.59 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEASEHOLD IMPROVEMENTS | $11,539.14 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEASEHOLD IMPROVEMENTS 79 | $3,752.17 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LED LIGHTING | $157.44 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEXMARK E360 PRINTER | $383.54 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEXMARK E360 PRINTER | $383.54 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEXMARK FAX MACHINE | $137.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEXMARK PRINTER | $137.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | LEXMARK T650 PRINTER/CARD | $604.62 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MAGELLAN 9502 SCANNER/SCALE | $352.11 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MANITOWOC ICE MACHINE | $1,015.94 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MEAT DEPT SMALLWARES | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MICROSOFT SOFTWARE | $171.40 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MICROWAVE COUNTER-FRONT END | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MICROWAVE COUNTER-FRONT END | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MICROWAVE OVEN-DELI | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MICROWAVE OVEN-FRONT END | $45.84 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | MX850 MGR PC | $640.07 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW 10TON ROOFTOP HEAT PUMP | $3,054.74 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW 5FAN ELEC DEFROST EVAP | $308.20 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW COPELAND COMPRESSOR | $384.80 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW DIGI BAKERY PRINTER | $582.55 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW DIGI PRE-PK SCALEW/2PRN | $2,083.13 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW DIGI SCALE/PRINTER | $724.18 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW DIGI SCALE/PRINTER | $724.18 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW HOT CASE DOOR | $142.60 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | NEW HT SEAL HAND WRAP STATI | $445.06 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 9739€ | NOLAN 2DR REACH-IN FREEZER | $1,767.87 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OMNI MX860 TERMINAL | $215.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OMNI MX860 TERMINAL | $215.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OMNI MX860 TERMINAL | $215.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OMNI MX860 TERMINAL | $215.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OMNI MX860 TERMINAL | $215.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OUTDOOR TRASH RECEPTICAL | $100.38 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | OUTDOOR TRASH RECEPTICAL | $100.38 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PALLET JACK | $196.44 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PANEL LABOR | $350.95 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PLASTIC UTILITY CART | $27.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PLASTIC UTILITY CART | $27.50 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | POLE SIGN | $194.79 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PRENTIS CARDBOARD BALER | $707.13 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PRODUCE CART | $19.64 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | PRODUCE DEPT SMALLWARES | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ROOD CONDENSING UNIT-15DR F | $589.30 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ROOF CONDENSING UNIT-10DR F | $589.30 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | ROOF PATCH | $412.85 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | RUSSELL 2-FAN EVAP COIL MT | $275.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | SHARP CALCULATOR | $119.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | SHORETEL PHONE SYSTEM | $582.09 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | SIGNAGE | $10,331.81 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | SOFTWARE | $1,198.25 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | SONICWALL | $273.26 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | THIN CLIENT STATION | $139.94 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | THIN CLIENT STATION | $139.94 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TRUE 2DR WINER COOLER | $572.91 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 12' 3DK MEAT CASE | $1,054.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 12' 3DK MEAT CASE | $1,031.25 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 12' 5DK DELI MEAT CAS | $1,054.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 12' 5DK DELI MEAT CAS | $1,054.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 5DR REACH-IN FREEZER | $1,718.75 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 5DR REACH-IN FREEZER | $1,718.75 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 5DR REACH-IN FREEZER | $1,718.75 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 5DR REACH-IN FREEZER | $1,718.75 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 5DR REACH-IN FREEZER | $1,718.75 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | TYLER 8' 3DK DELI CASE | $1,260.41 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | USED 3 FAN ROOF CONDENSER | $530.10 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | USED 3HP COPELAND COMPRESSO | $323.40 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | USED ROOF EXHAUST FAN | $107.65 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | VOSTRO WESTLAKE FASTRACK | $608.44 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WALL METRO SHELVES BAK/DEL | $168.00 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WINE DISPLAY FIXTURE | $333.93 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WINHOLT ALL PURPOSE STOCK C | $53.16 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT TERA 1 | $121.92 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT TERA 1 | $121.92 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT TERA 1 | $121.92 |
| Store #79 (Ray's), 112 W. Main St. , POB 214, Willamina OR 97396 | WYSE P20 ZERO CLIENT TERA 1 | $121.92 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 10-2 TIER SHOPPING CARTS | $126.95 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12 FT LADDER | $25.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12 FT TYLER 3 DK DELI CASE | $250.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12 FT TYLER 3DK MEAT CASE | $375.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 3 DECK PRODUCE | $2,974.96 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 3 DECK PRODUCE | $2,974.96 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 5 DECK DAIRY D | $2,245.36 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12' HUSSMANN 5 DECK EGG CAS | $2,245.36 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 1-24X36 UTILITY CART | $78.33 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT HILL 5 DK DAIRY CASE | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT HILL 5DK DAIRY CASE | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT HILL 5DK DAIRY CASE | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT HILL 5DK DAIRY CASE | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT HILL 5DK DAIRY CASE | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT TYLER 3DK MEAT CASE | $375.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 12FT TYLER 3DK MEAT CASE | $375.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 14X18 WALK IN BEER COOLER | $156.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 16X18 WALK IN PRODUCE COOLE | $156.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 16X20 WALK IN FREEZER | $156.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 16X20 WALK IN MEAT COOLER | $156.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 16X24 PLASTIC METRO SHELF | $12.50 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 18X20 WALK IN COOLER | $156.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 1-ISS45/KIOSK LANE ADDITION | $645.55 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 DRWAER FILE CABINET | $6.25 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 FAN ROOF CONDENSER | $178.57 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 HAND WASH STATIONS | $26.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 WELL DELI SINK | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 WELL DELI SINK | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 WHEEL HAND TRUCK | $32.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 WHEEL HAND TRUCK | $32.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2 WHEEL HAND TRUCK | $32.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 20-BEIGE HANDBASKETS | $14.80 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 25 SHOPPING CARTS | $351.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 25 SHOPPING CARTS | $351.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 25-SHOPPING CARTS | $351.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2-8FT HIGH ALUM SHELF | $25.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2-DRAWER FILE CABINET | $6.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 2-WHEEL HAND TRUCK | $32.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 3 SHELF ALUMINUM UNIT | $83.90 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 3 WELL SINK | $838.40 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 3 WELL SINK MEAT | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 DRAWER FILE CABINET | $6.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 DRAWER FILE CABINET | $6.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 DRAWER FILE CABINET | $6.25 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 PALLET GUARDS-BLACK | $114.36 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4 WHEEL STOCK CART-PRODUCE | $35.60 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4-8 HIGH ALUM RACKS | $26.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4-LADDER BACK METAL CHAIRS | $79.32 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4-LADDER BACK METAL CHAIRS | $79.32 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4-LADDER BACK METAL CHAIRS | $79.32 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 4-LADDER BACK METAL CHAIRS | $79.32 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 540 FT LOZIER SHELVING | $1,785.72 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 5HP COPELAND COMPRESSOR-DAI | $89.29 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 5HP COPELAND COMPRESSOR-DEL | $87.50 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 5HP COPELAND COMPRESSOR-MT | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6 VMWARE LICENSES | $497.08 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6 WHEEL STOCK CART | $74.31 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6 WHEEL STOCK CART | $74.31 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6 WHEEL STOCK CART | $74.31 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6-DUNAGE RACKS | $18.75 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6FT ALUM TABLE-MT | $12.50 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 6-HILL COMPRESSOR RACKS | $250.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR | $116.07 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR-DA | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR-FR | $162.50 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR-ME | $116.07 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR-PR | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 71/2 COPELAND COMPRESSOR-PR | $75.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | 8FT HAILL 5 DK DAIRY CASE | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ADVANCED RIDING SCRUBBER | $22.26 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | BABY CHANGING STATION | $34.13 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | BACK DOOR STRIP CURTAIN | $206.92 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | CASE CHANGEOUT | $886.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | CLIMATE CTRL 2-FAN EVAP COIL | $35.71 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | CLIMATE CTRL 2FAN EVAP COIL | $35.71 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | CLIMATE CTRL 3FAN EVAP COIL | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | CLIMATE CTRL 3FAN EVAP COIL | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | CLIMATE CTRL 3FAN EVAP COIL | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | COMPRESSOR MEAT PREP | $36.70 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | COPELAND COMPRESSOR | $458.78 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | DELI EXHAUST SYSTEM | $557.31 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | DELI SWING DOOR | $26.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | DELL POWER SWITCH | $114.58 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | DETEX DEVICE | $93.28 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | DIP TABLE W/ PANS | $55.89 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ELECTRIC MART CART-GREY | $125.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ENERGY EFFECIENT LIGHTING | $2,724.10 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | FIRE ALARM CONNECTED TO DEL | $32.50 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | FRIGID COIL 4FAN ROOF CONDE | $267.87 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | FROZEN CASES DOORS | $959.75 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | GARY SAFE | $62.50 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | GM HBC LOZIER SHELVING | $250.87 |

*Value is book value.*

In re C K Market, Inc.                                                      Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HAND PALLET JACK | $108.48 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 12FT COFFIN FROZEN CAS | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 12FT COFFIN FROZEN CAS | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 12FT COFFIN FROZEN CAS | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 12FT COFFIN FROZEN CAS | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 12FT COFFIN FROZEN CAS | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 12FT COFFIN FROZEN CAS | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 4 DOOR REACH IN BEV CA | $200.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 4 DOOR REACH IN BEV CA | $200.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 7FT END CASE | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 7FT END CASE | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 8 FT COFFIN FROZEN CAS | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HILL 8FT COFFIN FROZEN CASE | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HOBART DIGITAL SCALE | $35.71 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HOBART GRINDER | $89.29 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HOBART MEAT GRINDER | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | HOBART MEAT SAW | $89.29 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ISS45 SYSTEM | $2,340.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ISS45 SYSTEM | $2,340.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ISS45 SYSTEM | $2,340.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | ISS45 SYSTEM | $2,340.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | KASON 3 DR 5' DONUT CASE | $2,514.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | KILLION SODA MERCHANDISER | $2,103.48 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | KYSOR GLASS DOOR | $423.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | KYSOR GLASS DOOR | $423.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | KYSOR GLASS DOOR | $423.73 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | LARKIN 4FAN EVAP COIL | $89.29 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | LEASEHOLD IMPROVEMENTS | $20,911.59 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | LEASEHOLD IMPROVEMENTS #80 | $776.26 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | MEAT PREP EVAP COIL | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | MEAT SWING DOOR | $26.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | MICROSOFT SOFTWARE | $171.40 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | NEW AMANA 1000W MICROWAVE O | $76.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | NEW AMANA 1000W MICROWAVE O | $76.79 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | NEW BIZERBA MANUAL SLICER | $1,186.32 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | NEW BIZERBA MANUAL SLICER | $2,144.13 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | NEW BIZERBA MANUAL SLICER | $635.52 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | NEW DIGI | $100.74 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PANEL UPGRADE | $560.47 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRENTISE BAILER | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRO/MEAT UTILITY STOCK CART | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PROD/MEAT UTILITY STOCK CAR | $26.49 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | PRODUCE HAND WRAPPER | $25.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | REFRIGERATION HEADMASTER | $134.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | SAFE COMBO LOCKS | $20.87 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | SHORETEL LICENSE | $700.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | SHORETEL PHONE SWITCH | $175.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | SHP COPELAND COMPRESSOR-MT | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | SONIC WALL | $167.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | TRUE 2 DOOR COOLER | $100.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | TYLER 3 FAN CONDENSOR UNIT | $1,684.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | TYLER ROOF CONDENSING UNIT | $125.00 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | USED BKI HOT FOOD WARMER | $150.02 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | USED CLIMATE CONTROL 3FAN C | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | USED CLIMATE CONTROL 3FAN C | $44.64 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #80 (Ray's), 1740 Main St., POB 729, Philomath OR 97370 | WYSES P20 ZERO CLIENT | $100.20 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 1 1/2HP COMPRESSOR MEAT WI | $137.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 1 WOOD DESK | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 1 WOOD DESK | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 1 WOOD DESK | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 10X16 MEAT WALK IN COOLER | $260.42 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 10X24 MEAT WALK IN FREEZER | $572.91 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HILL 4 DK PRODUCE CASE | $625.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HILL 4DK PRODUCE CASE | $625.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HILL 5DK MEAT CASE | $604.17 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HUSSMAN 5DK DAIRY CASE | $604.17 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HUSSMAN 5DK DAIRY CASE | $604.17 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HUSSMAN 5DK DAIRY CASE | $604.17 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HUSSMAN SNGL DK MEAT CA | $364.59 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12' HUSSMAN SNGL DK MEAT CA | $364.59 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12X16 PRO/BEER WALK IN COOL | $260.42 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 12X6 AWNING | $678.18 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 16X30 UTILITY CART | $29.05 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 16X30 UTILITY CART | $44.43 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 16X30 UTILITY CART | $44.43 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 1PK WIRE HANDLE HAND BASKET | $26.95 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 20 2 TIER SHOPPING CARTS | $248.52 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 20 BLUE HAND BASKETS | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 20 GREEN HAND BASKETS | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 20 RED HAND BASKETS | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 26 FT STORAGE CONTAINER | $162.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2HP COMPRESSOR DELI WALK IN | $83.34 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2HP COMPRESSOR MEAT | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 2HP COMPRESSOR PRO WALK IN | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 CDS REACH IN BEER DOORS | $535.71 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 CDS REACH IN BEER DOORS | $535.71 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 DOOR HILL REACH IN FF CAS | $729.17 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 DOOR HILL REACH IN FF CAS | $729.17 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 FAN DWI EVAP COIL | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 FAN MEAT EVAP COIL | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 SHELF ALUMINUM RACK | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 SHELF ALUMINUM RACK | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3 WELL SINK | $838.40 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3HP COMPRESSOR 3DK MEAT | $89.29 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3HP COMPRESSOR PRO CASE | $89.29 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 3HP COMPRESSOR WALK IN FRZR | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 4 DOOR HILL REACH IN FF CAS | $781.25 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 4 DOOR HILL REACH IN FF CAS | $781.25 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 4 DOOR HILL REACH IN FF CAS | $781.25 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 4 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 4 FAN FROZEN EVAP COIL | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 4 FAN PRODUCE EVAP COIL | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 5 DRAWER FILE CABINET | $12.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6' BREAKROOM SHELVING | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6' POLY TABLE-MEAT | $41.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6 SHELF ALUMINUM RACK | $37.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6 SHELF ALUMUNUM RACK | $37.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6 VMWARE LICENSES | $497.08 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6 WHEELER | $41.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6 WHEELER | $41.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 60X80 CHASE STRIP DOOR | $97.82 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6-WHEEL STOCK CART | $37.14 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6-WHEEL STOCK CART | $37.14 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6-WHEEL STOCK CART | $37.14 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 6-WHEEL STOCK CART | $37.14 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 7 1/2HP COMPRESSOR DAIRY CA | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 7 1/2HP COMPRESSOR FRZR CAS | $237.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 7 FT LADDER | $41.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | 8X20 DAIRY WALK IN COOLER | $520.84 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ADDITION TO ASSET 43366 | $195.06 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ADDITION TO ASSET 43366 | $833.32 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ALUMINUM PRODUCE CART | $76.27 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ALUMINUM PRODUCE CART | $76.27 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | AMANA MICROWAVE OVEN | $76.79 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BACK UPS W/ MONITOR | $176.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BACK UPS W/MONITOR | $176.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BACK UPS W/MONITOR | $176.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BACK UPS W/MONITOR | $176.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BACK UPS W/MONITOR | $176.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BACK UPS W/MONITOR | $176.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BAILER | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BAKERS PRIDE PIZZA OVEN | $83.34 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BAKERY DELI PLATTER/PANS | $436.80 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BEVERAGE COUNTER | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BK ROTISERIE | $166.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BOTTLE CART BIN | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BOTTLE CART BIN | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BOTTLE CART BIN | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BOTTLE CART BIN | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BOTTLE CART BIN | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | BOTTLE CART BIN | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CANNON COPY MACHINE | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CART CORRAL | $41.67 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CASE CONDENSER INSTALL | $95.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CHECK STAND | $500.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CHECK STAND | $500.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CHECK STAND | $500.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | COOLING TOWER BACK UP PUMP | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | COOLING TOWER WATER PUMP | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CRISPY LITE FRYER W/ HOOD | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CRISPY LITE FRYER W/HOOD | $208.33 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | CROWN HAND PALLET JACK | $101.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | DELI DEPARTMENT COUNTERS | $250.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | DIP TABLE W/ PANS | $102.95 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | E360DN MONOCHROME LASER PRI | $275.39 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | E360DN MONOCHROME LASER PTR | $275.40 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | EPOXY FLOOR - MEAT DEPT | $669.66 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | EXHAUST HOOD FAN | $243.07 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | FELLOWS PAPER SHREDDER | $20.83 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | GROCERY SHELVING | $1,041.66 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HAND WASH SINK | $88.93 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HATCO HOT CASE | $166.67 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HATCO HOT PIZZA DISPLAY | $83.34 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HENNY PENNY HOT CASE | $1,100.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HOBART MANUAL SLICER | $87.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HOBART MEAT TENDERIZER | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HONEYMAN HAND TRUCK | $32.86 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HONEYMAN HAND TRUCK | $32.86 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HOSHIZKI ICE MACHINE | $250.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | HP 9550 SCAN GUN | $190.30 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | IBM 3500 M3 SERVER W/SOFTWA | $3,176.34 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ICE BIN | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | INSTALL EXHAUST HOOD | $825.42 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ISS45 REGISTER | $200.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ISS45 REGISTER | $200.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | ISS45 REGISTER | $200.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | KENMORE A/C WALL UNIT | $50.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | KILLIN 6' DELI CASE | $677.08 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | LEASEHOLD IMPROVEMENTS | $6,158.44 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | LED FREEZER CASE UPGRADE | $216.70 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | LEXMARK T650 LASER PRINTER | $275.39 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | LOZIER SHELVING | $244.75 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | MICROSOFT SOFTWARE | $171.40 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | NEW BKI AUTO LIFT FRYER | $2,456.85 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | NEW DIGI PRE-PACAK SCALE | $1,154.41 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | NEW DIGI SCALE/PRINTER | $299.07 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | NEW HAND WASH SINK/FAUCET | $29.01 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | NEW HOOD SYSTEM | $845.42 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | NEW MUZAK SYSTEM | $252.41 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | OMNI TERMINAL | $62.48 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | OMNI TERMINAL | $62.48 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | OMNI TERMINAL | $62.48 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PALLET JACK | $62.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PALLET JACK | $62.50 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PRODUCE UTILITY STOCK CART | $48.53 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PRODUCE UTILITY STOCK CART | $48.53 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PRODUCE UTILITY STOCK CART | $48.53 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PRODUCE UTILITY STOCK CART | $48.53 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | PRODUCE UTILITY STOCK CART | $48.53 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | REFRIGERATION C&B | $1,593.85 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | RMS SOFTWARE W/KEY | $225.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | RSD ROOF COOLING TOWER | $357.14 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SANDUSKI 2 DR CABINET | $83.34 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SECURITY SYSTEM | $163.34 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SERVICE CENTER | $125.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SHORETEL LICENSE | $700.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SHORETEL PHONE SWITCH | $291.66 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SIGN LETTERS/CHANGER | $59.54 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | SONIC WALL | $167.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | TOSHIBA TV/DVD | $132.22 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | WAREHOUSE SHELVING-WALK IN | $50.00 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #81 (Ray's), 308 North First St , POB 278, Drain OR 97435 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 FAN EVAP COIL-BKY COOLER | $91.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 LANE ISS45 SYSTEM | $1,673.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 MAGELLAN SCANNER/SCALE | $133.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 MAGELLAN SCANNER/SCALE | $133.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 MAGELLAN SCANNER/SCALE | $133.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1 MAGELLAN SCANNER/SCALE | $133.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10 ROYAL BLUE HAND BASKETS | $11.86 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10 VIDEO PANELS | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10-FOREST GREEN HAND BASKET | $11.86 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10FT ALUMINUM TABLE-MT | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10HP COPELAND COMPRESSOR | $158.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10-RED HAND BASKETS | $11.86 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10-SHOPPING CARTS | $127.43 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10-SHOPPING CARTS | $127.43 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10-SHOPPING CARTS | $127.43 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10X12 STRIP CURTAIN | $138.54 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 10X18 PRODUCE WALK-IN COOLE | $437.50 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HILL 3 DECK MEAT CASE | $486.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HILL 5 DECK DAIRY CASE | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HILL 5 DECK DAIRY CASE | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HILL 5 DECK DAIRY CASE | $437.50 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HILL 5 DECK JUICE CASE | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HUSSMANN 3 DECK PRODUCE | $1,995.52 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' HUSSMANN 5 DECK DAIRY D | $2,245.36 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' TYLER 5 DECK DELI CASE | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' TYLER 5 DECK DELI CASE | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12' TYLER 5 DECK DELI CASE | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 12X7 CUSTOMER SERVICE COUNT | $996.53 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 15-2 TIER SHOPPING CARTS | $166.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 15-2 TIER SHOPPING CARTS | $166.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 15-METRO SHELVES | $166.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 16X30 UTILITY CART | $41.54 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 16X30 UTILITY CART | $41.54 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 17 REACH IN BEVEAGE DOORS | $875.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 18 SET EMPLOYEE LOCKERS | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1-CHECK STAND | $243.05 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1-CHECK STAND | $243.05 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1-CHECK STAND | $243.05 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1-CHECK STAND | $243.05 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 1-WELL SINK-DELI | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2 ALUMINUM PRODUCE CARTS | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2 FAN EVAP COIL | $91.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2 REACH IN BEVERAGE DOOR/SH | $194.45 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 20X2 MEAT SLICER | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2-4FT ALUMINUM TABLES | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2-6 HIGH RACKS | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2-6 WHEELER | $38.89 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2DR ALUMINUM VIDEO CABINET | $33.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2DR VERTICAL BLACK CABINET | $23.48 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2FAN EVAP COIL-PRO WALK-IN | $75.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2-SWINGING DOORS-PRODUCE | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2X4 STAINLESS TABLE | $21.88 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 2X4 STAINLESS TABLE | $21.88 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 3 METRO RACKS | $50.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 3 WELL SINK-MEAT | $250.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 3 WELL SINK-PRODUCE | $250.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 30X6 ALUMINUM TABLE | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 30X8 POLY TOP TABLE-DELI | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 3-WELL SINK-DELI | $250.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4 DRAWER LATERAL FILE CABIN | $8.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4 DRAWER LATERAL FILE CABIN | $8.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 42 INCH FLAT SCREEN | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4FAN EVAP COIL BEVERAGE WAL | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4FAN EVAP COIL BEVERAGE WAL | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4FAN EVAP COIL BEVERAGE-WAL | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4FAN EVAP COIL WALK-IN FREE | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4FAN EVAP COIL WALK-IN FREE | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4-WHEEL STOCK CART-PRODUCE | $53.52 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 4-WHEEL STOCK CART-PRODUCE | $53.52 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 5 METRO SHELVES | $102.09 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 5FAN EVAP COIL MEAT WALK-IN | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 5FAN EVAP COIL-MT WALK-IN | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6' BAKERY HOOD | $416.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6' CHAIN LINK FENCE | $215.28 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6 VMWARE LICENSES | $497.08 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6FT LADDER | $11.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6HP COPELAND COMPRESSOR | $158.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6HP COPELAND COMPRESSOR | $158.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6-WHEEL STOCK CART | $53.21 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 9754C | 6-WHEEL STOCK CART | $53.21 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6-WHEEL STOCK CART | $53.21 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6-WHEEL STOCK CART | $53.21 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6X8 BAKERY WALK-IN COOLER | $416.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 6X8 BAKERY WALK-IN FREEZER | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 7 1/2 HP COPELAND COMPRESSO | $158.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 7 1/2HP COPELAND COMPRESSOR | $158.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 7 1/2HP COPELAND COMPRESSOR | $158.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 8' HILL 3 DECK MEAT CASE | $486.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 8' HILL 5 DECK DAIRY CASE | $486.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 8' HUSSMANN SERV DELI CASE | $3,741.76 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 8FT LADDER | $27.22 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | 8X10 STRIP CURTAIN | $114.04 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ADS SOFTWARE | $722.22 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | AIR HANDLER | $285.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ALUMINUM STOCK CART | $27.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ALUMINUM STOCK CART | $27.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ALUMINUM STOCK CART | $27.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ALUMINUM STOCK CART | $27.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | AMANA 1000WATT MICROWAVE OV | $71.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BAILER ORIG ASS#7377 (#31) | $91.90 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BAKERY ROOF EXHAUST FAN | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BBQ GRILL | $28.13 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BEVERAGE WALK-IN COOLER | $534.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BIKE RACK | $47.19 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BIKE RACK | $47.19 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BISTRO SET | $29.16 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BISTRO SET | $29.16 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BK 6FT HOT CASE | $633.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BOAT RACK MT DEPT | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BOHN AIR HANDLER | $437.50 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BOHN ROOD CONDENSER 2 FAN | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BOHN ROOF CONDENSER 3FAN | $563.89 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | BREADING/DIP TABLE | $94.73 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | CLEAN & BRIGHT | $11,017.69 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | CLEAN & BRIGHT | $675.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | COMPRESSOR ROOM EXHAUST FAN | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | COPIER | $1,077.27 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | COVER OVER BTL RETURN AREA | $662.50 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | DECOR INSTALLATION | $1,612.11 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | DECOR PKG | $73.54 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | DOCK PLATE | $25.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | DONUT CASE | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | E360DN LASER PRINTER | $153.59 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ELECTRIC SHOPPING CART | $160.16 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | EXHAUST HOOD | $72.11 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | FREE STANDING HAND WRAPPER- | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | GARY SAFE-OFFICE | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | GOLDEN PLUMP CHICKEN WARMER | $16.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | GRAND CAFE BBQ-OUTDOOR | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | GRAND CAFE BBQ-OUTDOOR | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | GROCERY SHELVING | $2,430.55 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HAMMARS UNIFORMS | $239.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HAND SINK | $8.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HAND SINK-MEAT | $23.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HEIL QUAKER 10TON A/C COND | $416.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL 5 DR RI ICE CREAM CASE | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL 5DR RI ICE CREAM CASE | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL 5DR RI ICE CREAM CASE | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL 5DR RI ICE CREAM CASE | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL 5DR RI ICE CREAM CASE | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL 5DR RI ICE CREAM CASE | $466.66 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL LOW TEMP COMPRESSOR RA | $923.62 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HILL MED TEMP COMPRESSOR RA | $923.62 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HOBART MEAT SLICER | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HOBART MIXER | $0.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HOBART MIXER TABLE | $0.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HOBART MIXER/GRINDER | $416.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HONEYMAN ALUMINUM HAND TRUC | $31.81 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HONEYMAN ALUMINUM HAND TRUC | $31.81 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HONEYMAN ALUMINUM HAND TRUC | $31.81 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HONEYMAN ALUMINUM HAND TRUC | $31.81 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | HOT WATER HEATER | $252.30 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | IFI 4' 4DK REFRIG CASE | $1,593.75 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | INTERIOR DECOR | $97.13 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ISLAND PRODUCE CASE | $48.62 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | KILLION WINE CASE | $369.45 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | LEXMARK E360DN PRINTER/CARD | $393.23 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | LEXMARK E360DN PRINTER/CARD | $393.23 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 9754C | LEXMARK T650 PRINTER/CARD | $393.23 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | MANITOWOC ICE MACHINE | $583.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | MANITOWOC ICE MACHINE | $158.11 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | MEAT WALK-IN COOLER | $826.39 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | MEAT WALK-IN FREEZER | $437.50 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | MICROSOFT SOFTWARE | $171.40 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | MINI RACK ELECTRIC OVEN | $1,452.01 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW 2 DOOR SAFE | $120.25 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW 4' BKI HOT CASE | $565.71 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW BIZERBA MANUAL SLICER | $328.78 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW BKI AUTO LIFT FRYER | $807.73 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW BKI ELEC COMBI OVEN | $1,358.85 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW BKI VENTLESS HOOD | $900.63 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW BRIO 16" MEAT SAW | $658.32 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW COPELAND COMPRESSOR | $250.43 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW COPELAND COMPRESSOR | $228.30 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW DIGI BAKERY PRINTER | $227.99 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW DIGI SCALE W PRINTER | $810.35 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW DIGI SCALE/PRINTER | $272.12 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW DONUT CASE | $151.54 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW HEAT SEAL HAND WRAPPER | $237.69 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW PALLET JACK | $57.28 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW SECURITY SYSTEM | $143.59 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | NEW SECURITY SYSTEM | $1,310.59 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OAK 7X11 ISLAND PRODUCE CAS | $145.84 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OAK 7X11 ISLAND PRODUCE CAS | $145.84 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OMNI TERMINAL | $58.31 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OMNI TERMINAL | $58.31 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OMNI TERMINAL | $58.31 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OMNI TERMINAL | $58.31 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | OMNI TERMINAL | $58.31 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | PICNIC TABLE | $14.59 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | PICNIC TABLE | $14.59 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | PIZZA/PREP. FOOD BACK BAR | $1,526.43 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | PIZZA/PREP. FOOD CASE | $1,526.43 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | PRENTICE BALER | $0.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | PRODUCE MISTER SYSTEM | $80.33 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | REFRIGERATION C&B | $3,590.44 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | REPIPE 2 R/I IC FREEZER SYS | $100.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | SAMSUNG 32"MONITOR/DVD-VIDE | $122.49 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | SIR STEAK TENDERIZER | $166.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | SONIC WALL | $167.00 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | TOSHIBA TV/DVD | $119.78 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | TRUE 2DR COOLER-VIDEO | $141.67 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | USED 12'HUSSMAN MEAT CASE | $320.84 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | VALUE LINE BAILER | $83.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WOODEN DESK | $9.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WOODEN DESK | $9.72 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | WYSE P20 ZERO CLIENT | $100.20 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ZERO ZONE 2DR REACH-IN FREE | $583.34 |
| Store #82 (Ray's), 215 East Wagner St, POB 274, Talent OR 97540 | ZERO ZONE 2DR REACH-IN FREE | $583.34 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 12' CONFERENCE TBL/10 CHAIR | $479.37 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 14 CUBICLE STATIONS | $1,124.62 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 14'CONFERENCE TABLE/12 CHAI | $544.29 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 2DR LATTERAL FILE CABINET-B | $18.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 4DR LATTERAL FILE CABINET-B | $26.25 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 4DR LATTERAL FILE CABINET-B | $26.25 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 4DR VERTICAL FILE CABINET-B | $11.22 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 4DR VERTICAL FILE CABINET-B | $11.22 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 4DR VERTICAL FILE CABINET-B | $11.22 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 4DR VERTICAL FILE CABINET-B | $11.22 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | 60" WORK TABLE | $244.94 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | ACCESS CONTROL SYSTEM | $294.65 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | ADDITION TO C&B | $37.78 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | BREAKROOM REFURBISH | $145.10 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DECOR PACKAGE | $414.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | DOCK/MONITOR | $79.90 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | HP OFFICE JET PRO PRINTER | $43.12 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEASEHOLD IMPROVEMENTS | $3,202.04 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | LEATHER MANAGERS CHAIR-BLAC | $16.72 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MICROSOFT SOFTWARE | $171.40 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MIDDBACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MID-BACK PADDED CHAIR | $11.68 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | MOCHA CHERRY OFFICE DESK | $79.58 |
| Regional Office (Store #906), 850 O'Hare Pkwy. #100, Medford OR 97504 | SONIC WALL | $511.09 |
| Loss prevention department - assets waiting to be placed into service. | L26 COMMANDER 4 CAMERA KIT | $1,160.60 |
| Loss prevention department - assets waiting to be placed into service. | SURVEILLANCE DETERRANCE MON | $2,108.06 |
| Loss prevention department - assets waiting to be placed into service. | SURVEILLANCE DETERRANCE MON | $2,108.07 |
| Loss prevention department - assets waiting to be placed into service. | SURVEILLANCE DETERRANCE MON | $2,108.06 |
| Loss prevention department - assets waiting to be placed into service. | SURVEILLANCE DETERRANCE MON | $2,108.07 |
| Loss prevention department - assets waiting to be placed into service. | SURVEILLANCE DETERRANCE MON | $2,108.07 |
| Refrigeration department.  Tools and equipment.  Various locations or in vehicles. | (2) TOOL KITS | $77.70 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 115V REFRIGERANT LEAK DETEC | $87.05 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 115V REFRIGERANT LEAK DETEC | $87.05 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 115V VACUUM PUMP | $83.25 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 115V VACUUM PUMP | $83.25 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 12' VAN RACK | $260.62 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 2 TON RACHET HOIST | $79.94 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | 2400 PSI PRESSURE WASHER | $247.50 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | ADDITION TO ASSET 43970 | $169.42 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | ADDITION TO ASSET 43973 | $169.42 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | COMBO TOOL KIT | $188.98 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | DELL LAPTOP LATITUDE D610 | $1,752.00 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | GAS WELD KIT | $150.83 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | GENIE COIL HOIST 400LB MAN | $342.07 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | HIGH CAPACITY CHARGING SCAL | $28.05 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | KARGO MASTER VAN RACK | $490.32 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | MISC TOOLS-SET UP NEW VAN | $76.08 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | NEW J8 VAC PUMP | $222.72 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | OIL-LESS RECOVERY UNIT | $436.82 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | PORTABLE GAS WELD KIT | $150.83 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | REFRIGERANT RECOVERY UNIT | $319.43 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | TOOL KIT | $182.13 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | USED 4-DRAWER FILE CABINET | $14.17 |
| Refrigeration department. Tools and equipment. Various locations or in vehicles. | WELDING KIT W/TANKS | $165.34 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (10)BLUE HAND CARRY BASKETS | $20.75 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (10)BLUE HAND CARRY BASKETS | $20.75 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (10)BLUE HAND CARRY BASKETS | $20.75 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (14) ONE WAY GLASS WALL CUB | $1,378.14 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (30) HAND CARRY BASKETS | $199.95 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (30) HAND CARRY BASKETS | $199.94 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (5) SEATING BOOTH & TABLE S | $10,291.83 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (5) UNARCO PRODUCE CARTS | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (6) 3X3 WOOD TABLE | $3,798.52 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | (6) BLUE HAND CARRY BASKETS | $12.51 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 11 GALLON WATER BOY | $400.50 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 111' LOZIER SHELVING | $5,000.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 12' DELI COMBI CASE | $5,493.79 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 12' FIBREGLASS STEP LADDER | $100.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 12' ST/STL HOOD UNIT | $2,353.97 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 12'X14' DELI/BAK FREEZER | $3,359.76 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 14X33 PRODUCE W/I COOLER-TR | $500.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 15"DRY FREESTAND SAMPLER UN | $101.72 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 15X22 MEAT WLK-IN COOLER-TR | $500.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 17" SET OF "SANTA CLARA | $6,750.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 17'X25' BEER COOLER | $7,933.73 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 18'X21' MEAT COOLER | $5,873.55 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 19" LCD TV | $385.70 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 1-HOBART MIXER | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 21 RCH IN ANTHONY DOORS | $1,222.24 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 22"X96" POLY TOP SANDWICH B | $123.02 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 24" SET OF "BAKERY" LET\| \| 7.0\| 1377.25\| 1377.25\| 1164.10\| 163.96\| 1328.06\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 24" SET OF "DELI-CAF g" \| \| 7.0\| 1377.25\| 1377.25\| 1164.10\| 163.96\| 1328.06\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 24" SET OF "PHARMACY" L\| \| 7.0\| 1377.25\| 1377.25\| 1164.10\| 163.96\| 1328.06\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 24" SET OF "VIDEO" LETT\| \| 7.0\| 1377.25\| 1377.25\| 1164.10\| 163.96\| 1328.06\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 24"X6'3" COFFEE SHOP STO\| \|12.0\| 2150.00\| 2150.00\| 1060.09\| 149.31\| 1209.40\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 24FT 3 DECK MEAT CASE | $1,445.64 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 2'6"X3'6" HOLLOW CORE DO\| COFFEE SHOP\|12.0\| 450.00\| 450.00\| 221.88\| 31.25\| 253.13\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 2-FAN PRODUCE COIL | $280.74 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 3' BAKERY HOOD | $1,781.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 3 DOOR REACH IN I/C CASE | $530.56 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 3 DOOR REACH IN I/C CASE | $530.56 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 3-COMPT SINK | $1,432.74 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 3X3REDOAK EURO TABLE W/SHEL | $540.77 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 484' LOZIER SHELVING | $25,000.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 4'X13 1/2' BLOOM COOLER | $2,552.44 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 5 DOOR REACH IN I/C CASE | $663.19 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 5 DOOR REACH IN I/C CASE | $663.19 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 50 GAL ELECTRIC WATER HEATE | $79.28 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 5X11 SALAD BAR | $7,783.45 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 6' COMBI DELI CASE | $4,175.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 8' COMBI REFRIGERATED DELI C | $3,955.56 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 8' DELI COMBI CASE | $4,395.01 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 8' DELI SANDWICH CASE | $3,955.56 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 8X12 FISH WALK IN COOLER | $500.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 8'X16' DELI/BAK COOLER | $2,239.05 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | 9'X3' FLORAL STAIR STEP SLO | $801.56 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | A/C SYSTEM COMPRESSOR | $1,966.67 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | A/C SYSTEM COMPRESSOR | $1,966.67 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | A/C SYSTEM COMPRESSOR | $1,966.67 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | AIR HANDLER/HVAC EQUIP | $5,287.48 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | AMANA MICROWAVE OVEN | $246.21 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | APW 30" COUNTERTOP/DOUBLE S | $551.26 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | APW CONDIMENT SERVER | $238.22 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | APW HOTDOG ROLLER GRILL | $419.17 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | AUTO LIFT FRYER/BKG LG | $5,485.82 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BAKERS PRIDE PIZZA OVEN | $460.20 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BAKERY PLASTIC WORK CART | $75.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BATHROOM VANITY | $549.31 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BATHROOM VANITY | $549.31 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BELSHAW GLAZER | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BLUE DOUBLE BEAN KID CART | $348.48 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BOHN 2 FAN EVAP COIL | $374.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BOHN AIR HANDLER | $5,400.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BOHN ROOFTOP A/C CONDENSING | $3,707.44 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BOHN ROOFTOP A/C CONDENSING | $3,707.44 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BORGEN 4' OPEN AIR SCREEN | $3,098.68 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BTM COMBI REFRIG EVR 12'CAS | $2,638.48 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BTM COMBI REFRIG EVR 12'CAS | $2,638.48 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BTM COMBI REFRIG EVR 8' CAS | $1,996.18 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BTM COMBI REFRIG EVR 8' CAS | $1,798.38 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | BTM COMBI REFRIG EVRF 8'CAS | $2,278.78 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | CAKE IMAGING MACHINE | $931.91 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | CARDBOARD BALER BESCO | $5,675.86 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | CHASE COLORVIEW CURTAIN | $109.43 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR | $157.17 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR | $141.14 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR "B-BB" | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR "B-BB" | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR "B-BB" | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR "B-BB" | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR "B-BB" | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR #1 | $1,868.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR #1 | $1,868.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR #2 | $1,868.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR #2 | $1,868.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR #2 | $1,868.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR #2 | $1,868.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COMPRESSOR -FROM#59 | $1,072.92 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COPELAND COMPRESSOR | $2,612.12 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COPELAND COMPRESSOR-TROUTDA | $750.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COPELAND CONDENSING UNIT | $2,769.07 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COUNTER TOP DELI MERCHANDIS | $141.64 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | COUNTER TOP DONUT DISPLAY | $108.36 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DECCO NW COMPL. DELI HOOD | $16,906.59 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DELL SWITCH | $320.32 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DESIGN AND DÉCOR | $167,986.98 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DIGI DPS3602 SCALE/PRINTER | $12,246.19 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DP90 DIGI BAKERY PRINTER | $2,280.89 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DP90 DIGI BAKERY PRINTER | $2,595.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DSD CABINET - BLUE | $267.04 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DUTRO 6-WHEELER STOCK CART | $183.85 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DUTRO 6-WHEELER STOCK CART | $183.85 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DUTRO 6-WHEELER STOCK CART | $183.85 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | DUTRO 6-WHEELER STOCK CART | $183.85 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | ECLIPSE HAND DRYER | $612.27 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | FAST LANE COFFEE LED SIGN | $3,854.01 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | FINAL BRIAN DAY ELECTRIC BI | $14,258.45 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | FLOORING/MEAT-DELI-BAKERY | $11,399.29 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | GAS BBQ TRAILER-PROPANE | $3,249.92 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | GLOBE SLICER MODEL 725 | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | GREEN DOUBLE BEAN KID CART | $348.48 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HDMI HOME THEATER RECEIVER | $771.39 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HEAT RECLAIM TANK/VALVES | $958.75 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HEAT SEAL HAND WRAP | $1,092.66 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HEATED DISPLAY CABINET/PIZZ | $119.92 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HEATED PUMP DISPENSER W/CHE | $132.20 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HENNY PENNY COMBI-OVEN | $4,864.64 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HENNY PENNY COMBI-OVEN BASE | $561.36 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HILL 5DR RCH-IN I/C CASE | $2,158.91 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HILL 5DR RCH-IN I/C CASE | $2,126.11 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART 12" SLICER | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART 20 QT MIXER | $1,122.64 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART DISH WASHER | $1,684.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART MEAT SAW | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART MIXER/GRINDER | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART TENDERIZER | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOBART VERTICAL MEAT SAW | $0.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HONEYMAN ALL HAND TRUCK | $136.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HONEYMAN ALL HAND TRUCK | $136.25 |

* *Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HONEYMAN ALL HAND TRUCK | $136.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HONEYMAN ALL HAND TRUCK | $136.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HOTDOG CASE SNEEZEGUARD | $201.30 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HVAC/RACK #3 | $6,391.67 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | HYSTER FORKLIFT | $9,600.29 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | INSTALL CHARGES FROM BEST B | $5,594.47 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | JBL 10" POWERED SUBWOOFER\| VIDEO\| 7.0\| 263.99\| 263.99\| 223.12\| 31.43\| 254.55\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | JBL 10" POWERED SUBWOOFER\| VIDEO\| 7.0\| 263.99\| 263.99\| 223.12\| 31.43\| 254.55\| | |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | KELLY MECH. DOCK LEVELER | $2,802.83 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | KILLION MILLENIUM CHECKSTAN | $1,941.64 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | KRONOS TIME CLOCK SYSTEM | $1,942.50 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | LEASEHOLD CONSTRUCTION AND | $428,072.99 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | LEASEHOLD IMPROVEMENTS | $99,397.99 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | LEASEHOLD IMPROVEMENTS | $24,144.87 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | LEASEHOLD IMPROVEMENTS | $21,861.96 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | LOAKIN AIR HANDLER | $9,449.83 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | MANITOWOC ICE MACHINE 450# | $2,238.93 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | MEAT DEPT HAND SINK | $150.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | NATIONAL BEER COOLER | $2,203.87 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | NEW 3HP COMPRESSOR | $317.81 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | NEW 3HP COPELAND COMPRESSOR | $495.73 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | NEW 5HP COPELAND COMPRESSOR | $470.35 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | NEW COPELAND COMPRESSOR | $207.61 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | NEW ICE MACHINE | $155.50 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | PACE POWERAMP DOCK LEVELERS | $5,002.23 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | PACE POWERAMP DOCK LEVELERS | $5,002.23 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | PARALLEL RACK "A" LOW TEMP | $5,998.33 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | PARALLEL RACK "B" MED TEMP | $11,379.13 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | PERMITS FOR SIGNAGE | $1,490.93 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | PLUMBING HOOKUP | $5,230.45 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | REMOTE AIR CONDENSER | $5,669.51 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | ROTISSERIE GRANDE FLAMME | $8,974.59 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SCHERE AMBIENTE ESPRESSO MA | $9,949.76 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SECURITY SYSTEM | $102.57 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SHORETEL PHONE | $157.52 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SHORETEL PHONE SYSTEM | $256.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SHORETEL PHONE SYSTEM | $752.95 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SHORETEL SHOREGEAR | $149.93 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SIDE OPEN TRASH RECEPTACLE | $79.14 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SIDE OPEN TRASH RECEPTACLE | $79.14 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SILENT KNIGHT FIRE PANEL | $446.35 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SM90 DIGI SCALE PRINTER | $2,933.94 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SM90 DIGI SCALE PRINTER | $2,933.94 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SM90 DIGI SCALE/PRINTER | $3,162.37 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SM90 DIGI SCALE/PRINTER | $3,162.37 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SONY LCD HOME THEATER PROJE | $1,446.46 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | SS 3 COMPT SINK FOR COFFEE | $558.02 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | STYLELINE BEER CAVE AUTO DO | $7,345.35 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TFC COMPRESSOR | $214.67 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TOP COMBI REFRIG EVR 12'CAS | $2,638.48 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TOP COMBI REFRIG EVR 12'CAS | $2,638.48 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TOP COMBI REFRIG EVR 8' CAS | $1,996.18 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TOP COMBI REFRIG EVR 8' CAS | $1,798.38 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TOP COMBI REFRIG EVRF 8'CAS | $2,278.78 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TRADE FIXTURES BULK FOOD BI | $7,683.80 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER 2FAN EVAPCOIL-PROD-TR | $450.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER 4FAN EVAPCOIL-FRZR-TR | $600.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER 5FAN EVAPCOIL-DARY-TR | $600.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER 5FAN EVAPCOIL-MEAT-TR | $600.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER LIGHTING CONTROL PANE | $1,657.90 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER PARALLEL COMPRESSOR R | $4,074.11 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | TYLER PARALLEL COMPRESSOR R | $2,851.86 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | USED BKI HOT FOOD WARMER | $258.88 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | USED BRIO MEAT SAW | $341.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | USED BRIO MEAT SAW | $341.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | USED BRIO MEAT SAW | $341.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | USED BRIO MEAT SAW | $341.25 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | VICPORT W/TANKS | $71.40 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | VICTOR GAS WELDING KIT | $88.09 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | VITEK ANALOG DOME CAMERA | $4.51 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | VITEK ANALOG DOME CAMERA | $4.51 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | VITEK ANALOG DOME CAMERA | $4.51 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | WITT CONDENSER | $7,375.00 |
| Central Point Warehouse, 124 Oak Street, Central Point OR 97502. | WOLF OVEN RANGE | $561.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #2127 CASH REGISTER | $1,791.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #2127 CASH REGISTER | $2,815.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #2127 CASH REGISTER | $2,815.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #2127 CASH REGISTER | $2,815.49 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #2127 PRINTER | $275.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST | $190.08 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST | $10.82 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST | $215.65 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST | $86.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST | $86.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST | $86.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST (SIGNS ET | $1,106.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | #53 TRANSFER COST (SIGNS ET | $1,106.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (1) PENTIUM II PC | $392.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (1) TELXON PCT-701 MACHINE | $3.86 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (10) SANYO VCB CAMERAS | $3,784.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (11) RAINBOW A/1 LENS | $1,559.58 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (11) SANYO CAMERAS/LENS | $4,354.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (11) SANYO CAMERAS/SEC. SYS | $4,163.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) CISCO ANTENNA&POWER INJ | $306.19 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) HAND SCANNERS | $843.75 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) HAND SCANNERS-#53 | $535.70 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) KEYBOARDS | $252.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) PELCO POWER SUPPLY | $756.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) PELCO POWER SUPPLY | $756.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (2) TABLES W/DOORS | $93.75 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (25) CASH DRAWER TILLS | $675.54 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (3) COLOR DOME CAMERAS-SECU | $1,200.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (3) KEYBOARDS | $83.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (6) APC BATTERY BACK UP-UPS | $959.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | (8) RS232 SCANNER BOARDS | $4,134.83 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 1 DOOR REACH-IN FREEZER | $2,109.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 1 SENSORMATIC DV 16000 MAC | $225.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 100 DVD VIDEO FLOOR FIXTURE | $227.56 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 17" LCD MONITOR | $137.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 17" LCD MONITOR | $137.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 17" MONITOR | $41.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 17" MONITOR | $41.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 2 VMWARE LICENSES | $165.70 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 2127 MASTER REGISTER | $1,388.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 2127 MASTER REGISTER | $2,000.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 2127 OPERATING SYSTEM | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 2127 SUB-MASTER REGISTER | $1,388.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 2-DRAWER FILE CABINET | $8.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 30"X 30" METAL TABLE | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 3800 HAND SCANNER | $119.92 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 4 MEMORY BOARDS NOT USED | -$2,100.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 4MB COMP. SYST. #8009 (FR 2 | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 6' RAY'S FOOD PLACE | $8,399.83 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 8 KVA APC SYMMETRA UPS | $5,859.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | 9SS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER 15" LCD MONITOR BEIGE | $191.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER 17" MONITOR | $119.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER 17" MONITOR | $123.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER 17" MONITOR | $150.08 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER 17" MONITOR | $109.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER 17" MONITOR | $109.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER MONITOR | $46.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ACER MONITOR | $46.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | APC SYMMETRA UPS 8KVA | $8,500.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | APC UPS | $281.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM 776 PRINTER | $749.65 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM 776 PRINTER | $700.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM 776 PRINTER | $735.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM 776 THERMAL PRINTER | $723.19 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $489.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $524.15 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $489.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $489.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $497.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $497.56 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $519.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $519.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $519.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $519.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $519.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $519.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $518.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $517.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $541.01 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |

*Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $506.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $506.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $506.68 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTR | $509.77 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTR | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THRMAL PRINTER | $458.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A760 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM A860 THERMAL PRINTER | $481.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $631.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $563.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $563.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $563.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $563.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $563.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $563.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $680.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $680.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $680.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $680.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $733.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $627.56 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $671.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | AXIOHM THERMAL PRINTER | $673.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BACK UPS | $192.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BACK UPS TOWER | $158.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BACK-UPS LS 700VA | $155.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BARCODE WAND | $90.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BARCODE WAND/HUB | $791.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS #2127 COMPUTER SYSTEM | $11,520.55 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS FM 4000 8 GRID/HDWE | $1,435.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS FM4000/VERIFYING PRICE | $1,435.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS RBX LICENSE/INSTALLATI | $4,888.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS RBX SOFTWARE | $8,631.58 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS SMART CHARGER | $139.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS SYSTEM HARDWARE | $5,728.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS TERMINAL SERVER/HDWE | $1,168.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS UPGRADE | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS UPGRADE | $273.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BASS UPGRADE--SOFTWARE | $1,583.60 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BBK 4' WARMER W/BASE | $2,077.07 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | BRIAN DAY ELECTRIC INSTALL | $31,210.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASH DRAWER | $20.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASIO REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASIO REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CASIO SA 2050 PC | $449.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CATALINA #2127 UPDATE | $158.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CATALINA #2127 UPGRADE | $438.64 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CATALINA INSTALLATION | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CHECKSTAND | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO 1200 ACCESS POINT | $693.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO 1200 ACCESS POINT | $702.96 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO 1200 ACCESS POINT | $1,387.01 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO 1200 ACCESS POINT | $720.55 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO ACCESS POINT | $50.32 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO ACCESS POINT | $677.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO ACCESS POINT 1231 | $566.60 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CISCO ACCESS POINT 1231 | $566.59 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CITIZEN PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COLOR DOME 480 CAMERA &INST | $433.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPAQ DESKPRO COMPUTER | $225.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER BOX 48X MAX | $337.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYS. #3014 (FR 28) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYS. #3020 (FR 35) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYS. #8001 (FR 31) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYS. (FR 36) | $496.01 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYST. #2006 (FR. 2 | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYST. #3018 (FR 26 | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYST. (FR 36) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COMPUTER SYSTEM #8011 W/MOD | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | CONCORD EFS | $225.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | COPELAND 3D COMPRESSOR | $1,050.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL COMPUTER / MONITOR / P | $337.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX 760 MANAGER P | $900.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX 760 MGR PC | $715.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX 760 MGR PC | $715.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX270 DSD PC | $1,492.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX270 MGR PC | $1,103.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX270 PC | $849.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX270 PC | $1,357.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX280 VIDEO P | $1,434.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL OPTIPLEX GX620 COMPUTE | $1,628.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL PRECISION 390 PC DSD | $1,821.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL STORE SERVER | $2,893.04 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL SWITCH | $320.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DELL VSPHERE SOFTWARE | $594.76 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DEPENDABLE REFRIGERATION IN | $82,031.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DETERRENCE MONITOR SURVEILL | $2,318.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DETERRENCE MONITOR SURVEILL | $2,318.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DIGI ALPHA SCALE SN632048 | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DIGI KEY BOARD OKB-20 | $89.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DIGI MASTER SCALE | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DIGI SCALE PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DIGI SCALE/PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DOLPHIN CHARGER | $321.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DOLPHIN INTELLIBASE RS232 U | $395.70 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DSD SALES/USE TAX | $110.92 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | DSD STORAGE CABINET | $465.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | E.B.T. SOFTWARE UPDATE | $429.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | E360 PRINTER | $427.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | E360 PRINTER | $368.88 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EBT SEMA4 UPGRDE/SFTWARE/PR | $333.35 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EMERSON TV MOD#EWC1302 | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ENVISION MONITOR | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON PRINTER LQ590/LQ2090 | $225.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EPSON TM-H6000 POS PRINTER | $584.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EXTERIOR WALL SIGN | $3,747.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EXTERIOR WALL SIGN | $3,747.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EXTREME LP SOFTWARE LICENSE | $2,437.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EXTREME LP SOFTWARE LICENSE | $2,437.50 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | EXTREME SOFTWARE LICENSE | $2,437.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | FM SOFTWARE | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | GATEWAY PC | $767.84 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND HELD SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND HELD SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $239.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $239.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $447.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $447.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $447.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $466.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $466.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $466.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $465.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $473.22 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $473.22 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $473.22 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $473.22 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $191.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $191.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $191.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $191.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER | $192.88 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HAND SCANNER-FROM #59 | $192.54 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HANDICAP CART MART CART XTI | $1,084.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HANDSCANNER | $377.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HANDSCANNER | $377.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HARD DRIVE | $357.21 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HEALTHNOTES KIOSK | $337.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP BASE/PWR ADPTR/SPRE BAT | $524.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP BASE/PWR ADPTR/SPRE BAT | $524.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 7450 | $2,810.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 7450 HAND SCAN | $1,723.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 7450 HAND SCAN | $2,247.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 7450 PDT | $2,769.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 7450 PDT | $3,049.18 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 (DSD GUN) | $2,051.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 (DSD GUN) | $2,051.91 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN 9550 W/ACCESSOR | $2,122.81 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN HANDHELD | $1,722.86 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN HANDHELD | $1,722.86 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN9550 WIRELS MOBC | $2,132.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP DOLPHIN9550 WIRELS MOBC | $2,122.81 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP HAND SCANNER 3800SERKIT | $193.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP IT3800 LR-11 HAND SCANN | $173.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP IT3800 LR-11 HAND SCANN | $162.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP IT5600 HAND SCANNER | $208.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HHP IT5600 HAND SCANNER | $208.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HIGH RES COLOR CAM SONY CCD | $520.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HIGH SPEED RECORDER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP 1100 LASER PRINTER | $149.79 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP 1100 LASER PRINTER | $142.08 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP 1100 LASER PRINTER | $152.37 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP 1100 LASER PRINTER | $203.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP 1100 LASERJET PRINTER | $205.22 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP LASER PRINTER | $200.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HP LASERJET 1100 | $147.46 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | HUGHES NETWORKS SYSTEM Mod | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | INSTALL REGISTERS/CASH DR. | $1,451.19 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | INSTALL SCANNER | $371.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | INSTALL SECURITY SYSTEM | $3,240.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | INSTALL SURVEILLANCE SYSTEM | $11,797.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | INSTALLATION SECURITY SYST. | $1,567.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | INTELLEX DVR DVMS DV16000 | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | IS150 PIXEL MAGIC PHOTO PRI | $5,844.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS 45 FRONT END SYSTEM | $6,181.15 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,185.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,185.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,438.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,752.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,752.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,752.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,747.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,587.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,678.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,827.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,827.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,827.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,827.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,827.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,827.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,725.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 15" LCD MONITOR | $1,762.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 BACKUP MASTER MFS II | $1,336.21 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,643.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,643.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,643.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,643.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,643.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,643.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $1,531.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $719.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $883.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $873.76 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $873.75 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $793.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $839.08 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $913.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $862.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 DIGITAL PANEL DISPLAY | $881.08 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 ELEC CK SOFTWARE | $1,077.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 ELEC CK SOFTWARE | $995.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FINANCIAL TRANSLATOR | $119.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FINANCIAL TRANSLATOR | $116.51 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FINANCIAL TRANSLATOR | $119.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END LICENSE | $14,584.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,087.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $4,623.07 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $4,415.12 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $4,615.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $4,740.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $4,740.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $4,740.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,034.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,141.01 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,116.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,116.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,555.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $5,873.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,232.81 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,070.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,397.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,397.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,397.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,397.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,397.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,397.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,038.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $6,167.34 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $3,738.82 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $3,738.82 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $3,738.82 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END SYSTEM | $3,738.79 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END-LICENSE | $18,307.60 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END-LICENSE | $19,040.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END-LICENSE | $15,096.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 FRONT END-LICENSE | $12,722.23 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MASTER-MFS I | $5,845.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I | $10,342.47 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I | $12,197.04 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I | $7,268.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I | $8,369.35 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I | $7,899.19 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I-15" LCD MONITOR | $1,827.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS I-15" LCD MONITOR | $1,725.12 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS II | $2,310.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS II | $1,610.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS II | $1,855.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MFS II | $1,750.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MTX EPF | $2,310.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MTX EPF | $1,610.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MTX EPF-PAYMENT TERMI | $1,855.09 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45 MTX EPF-PAYMENT TERMI | $1,750.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ISS45-FRONT END SYSTEM. | $3,944.29 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | IT3800 LR HAND SCANNER | $214.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | IT3800 LR HAND SCANNER | $214.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | JCM #2200 CASH REGISTER | $18.75 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | JCM 2200 CASH REGISTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | JCM 2200 REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | JCM MDL 2200 REG./PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | JUST BAKED BAKERY SIGN | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KALATEL KTA CYBERDOME (CAME | $791.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KALATEL KTA PAN/TILT CAMERA | $756.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KALATEL PAN/ZOOM CAMERA | $756.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KODAK FILM PROJECTOR | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KRONOS TIME CLOCK SYSTEM | $2,608.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KRONOS TIME CLOCK SYSTEM | $2,764.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | KRONOS TKC WINDOWS/SOFTWARE | $209.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LABOR/INSTALL SEC. SYSTEM | $986.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LASER JET JP PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LASERJET 1200 | $217.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LCD DISPLAY/POWER SUPPLY | $76.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E120N PRINTER | $123.01 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E234 PRINTER | $150.04 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E234N PRINTER | $305.47 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E234N PRINTER | $305.47 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E321 DSD PRINTER | $229.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E321 DSD PRINTER | $229.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E321 DSD PRINTER | $229.24 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E352DN PRINTER | $440.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK E352DN PRINTER | $494.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK OPTRA-PRINTER | $34.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK PRINTER | $744.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK PRINTER T640N | $845.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK PRINTER-LASER | $767.84 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK T612N PRINTER | $364.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK T630 | $100.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK T640N PRINTER | $707.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK T640N PRINTER | $659.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK T650 PRINTER | $744.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LEXMARK T650 PRINTER | $796.98 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LR-11 HAND SCANNER | $196.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LR-11 HAND SCANNER | $196.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | LR-12 HAND SCANNER | $191.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN 9502 SCANNER SCALE | $352.11 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN 9502 SCANNER SCALE | $352.11 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANANER | $1,075.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNAER | $598.26 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $552.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $552.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $607.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $944.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $944.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $995.88 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $949.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,016.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $951.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $951.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $951.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $951.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $951.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $951.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,043.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,043.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,184.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,075.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,075.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,260.19 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,270.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,276.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,276.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,281.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,281.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,281.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,281.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,308.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,308.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,308.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,308.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,519.79 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,341.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,480.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,566.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,566.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,566.65 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,566.65 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,566.65 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,566.65 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $962.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $962.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.60 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,759.60 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER | $1,286.73 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $274.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $276.54 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $276.54 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $276.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $276.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $276.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNER/SCALE | $1,141.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNERS | $951.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SCANNERS W/BOARDS | $1,076.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER | $1,177.04 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER | $1,155.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER | $1,155.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER | $1,297.84 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER | $1,297.84 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER | $1,297.84 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER/SCALE | $1,204.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER/SCALE | $1,204.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER/SCALE | $1,204.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SL SCANNER/SCALE | $1,219.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SPECTRA PHY SCANNE | $311.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGELLAN SPECTRA PHY SCANNE | $311.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAGNER 930 COIN PACKAGER | $1,208.35 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAIN BOARDS | $1,021.42 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAIN BOARDS | $1,411.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MANAGER'S WORKSTATION | $647.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MASS MEMORY | $1,000.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MASS MEMORY - 2127 | $857.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MASS MEMORY - 2127 | $694.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M215 ENCODER | $2,163.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 CHECK ENCODE | $2,557.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 CHECK ENCODE | $1,852.93 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M570 CHECK ENCODER | $2,765.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 ENCODER | $1,534.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 ENCODER | $1,534.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 ENCODER | $1,534.80 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 ENCODER | $1,645.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 MICR ENCODER | $1,515.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 MICR ENCODER | $1,515.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 MICR ENCODER | $1,416.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK M-570 MICR ENDOCER | $1,515.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK MICR V CHECK ENCOD | $2,744.88 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MAVERICK MICR V CHECK ENCOD | $2,559.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MICROSOFT SOFTWARE | $183.83 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MICROSOFT SOFTWARE | $183.83 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MICROSOFT SOFTWARE | $171.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | MUZAK PHONE/INTERCOM SYSTEM | $17,460.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 CATALINA UPDATE | $999.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 INSTALLATION | $1,209.07 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $1,050.18 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $1,023.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $2,586.26 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $1,071.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $1,952.38 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $2,815.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER | $1,958.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 MASTER REGISTER(O | $1,099.08 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 REGISTER | $411.54 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 REGISTER (BAKERY) | $411.54 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLIGHT | $619.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLIGHT-BAKERY | $619.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLIGHT-VIDEO | $619.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $633.34 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $651.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $615.92 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $615.92 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $679.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $679.63 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $671.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $2,732.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $1,024.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $1,148.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE | $1,148.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $468.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $468.73 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $473.37 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $473.37 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $473.37 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $470.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $500.68 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $500.68 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $500.68 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $411.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $411.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $411.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $411.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $411.67 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $1,064.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $1,064.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $1,064.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SATELLITE REGISTE | $1,064.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SUB MASTER/LN 1 | $1,834.37 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SUB-MASTER | $1,432.94 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SUB-MASTER REGIST | $978.26 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SUB-MASTER REGIST | $2,473.78 |

*Value is book value.*

In re C K Market, Inc.

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SUB-MASTER REGIST | $1,047.61 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR #2127 SUB-MASTER REGIST | $1,543.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 MASTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 REGISTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 REGISTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 SCANNER/REGISTER | $295.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 SCANNER/REGISTER | $295.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 SCANNER/REGISTER | $295.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 SCANNER/REGISTER | $295.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 SCANNER/REGISTER | $295.03 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 2127 TERMINAL | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 32127 SUB-MASTER | $1,391.26 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 3D SCANNER/SCALE | $707.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 3D SCANNER/SCALE | $707.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 3D SCANNER/SCALE | $707.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 3D SCANNER/SCALE | $707.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR 3D SCANNER/SCALE | $707.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR BACKUP MASTER TERM. #21 | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR COMPUTER AND MONITOR | $50.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR INSTALLATION | $330.36 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR MASTER TERMINAL #2127 | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR MONITOR | $76.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR SATELLITE REG. (VIDEO # | $1,103.70 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR SUB-MASTER REGISTER | $2,600.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NCR-2127 PRAMTR W/UTLY DESK | $258.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NORAND | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NORAND | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NT WORKSTATION/COMPUTER | $602.14 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NT WORKSTATION/COMPUTER | $559.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | NT WORKSTATION/COMPUTER | $613.62 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OFFICEJET PRINTER #330 (FAX | $29.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OKI DATA 380 PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OKIDATA 380 PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OKIDATA MICROLINE PRINTER | $253.18 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OKIDATA ML184 PRINTER | $257.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OKIDATA ML184 PRINTER 300 C | $251.96 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OKIDATA PRINTER | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OLD WHITE MONITOR | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $332.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $332.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $332.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $332.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $332.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $332.41 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $302.70 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $309.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $309.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $309.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $309.53 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $309.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $279.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $279.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $279.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OMNI MX860 TERMINAL | $279.87 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | OVEN FRESH BAKERY SIGN | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |

* Value is book value.

## SCHEDULE B - PERSONAL PROPERTY
Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PALM M130 HANDHELD | $123.66 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PANASONIC PHONE SYSTEM/INTE | $3,500.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PANASONIC TV MOD#PV-C1332W | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PANASONIC TV W/ DVD | $56.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PAYNET NOVA POWERSOURCE OR | $22.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PC FOR FILE MAINTANENCE | $166.08 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PENTIUM II SYSTEM | $446.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PET FOOD BAG SHELVES 3 SECT | $215.36 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP 4-COMPARTMENT LOCKER | $50.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP 4-COMPARTMENT LOCKER | $50.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP 4-COMPARTMENT LOCKER | $50.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP 4-COMPARTMENT LOCKER | $50.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP 4-COMPARTMENT LOCKER | $50.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP HUSSMANN HOT CASE | $1,000.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP MAGNAVOX VCR | $25.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP OKIDATA MICROLINE 320 | $10.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP PHILLIPS VCR | $25.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PNP SERVICE CENTER COUNTER | $1,500.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PROGRAM INSTALLATION FEES | $517.39 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | PROPANE BBQ | $3,277.75 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | QUILL POSTAGE SCALE | $89.99 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | RBX INSTALLATION/SOFTWARE | $2,793.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | RBX LICENSE INSTALLATION | $2,909.52 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REFURB 384 SL MAGELLAN | $971.36 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REFURB 384 SL MAGELLAN | $1,053.16 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REFURBISH MAGELLAN SCANNER | $273.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REFURBISH MAGELLAN SCANNER | $290.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REFURBISH MAGELLAN SCANNER | $417.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REIS 6515 COIN SORTER | $10,201.33 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | RESI 6515 CUSTOM WRAP | $565.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #14517 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #5247 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #5248 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #5249 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #5250 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #5251 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #5252 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | REYNOLDS #CD3 3512 | $6,399.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SANYO 16" MONITOR | $145.84 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SANYO MONITOR | $160.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SANYO MULTIPLEXER | $378.47 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SANYO MULTIPLEXER | $395.83 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SANYO REAL TIME RECORDER | $378.47 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SANYO TIME RECORDER | $395.83 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SCANNER | $417.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SECURITY SYSTEM | $1,129.72 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SECURITY SYSTEM & INSTALL | $117.17 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SHARP REGISTER/PROD TENT | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SHOREGEAR CERTIFICATION FEE | $676.57 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SHORETEL PHONE SYSTEM | $1,195.25 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SHORETEL PHONE SYSTEM | $1,242.49 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SHORETEL SWITCH | $210.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SIGN CONVERSION (SIGNS ETC) | $4,949.58 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SIGN REFACE (SIGNS ETC) | $331.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SIGNATURE CAP SIGNATURE MOD | $576.26 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONIC FIREWALL & LICENSE | $557.31 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONIC FIREWALL & LICENSE | $519.64 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONICWALL TZ 170 SP-10N | $464.23 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONICWALL TZ 170 SP-10N | $464.23 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONICWALL TZ 170 SP-10N | $497.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONICWALL TZ 170 SP-10N | $497.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SONICWALL TZ 170 SP-10N | $497.05 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SPINNER MOTOR FOR SCANNER | $290.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | STAR TSP143 THERMAL PRINTER | $85.79 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SUBDEPT. COMPUTER/NTWK HUB | $804.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE 16-PORT DVR | $6,000.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE 32-PORT DVR | $7,500.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR 480 CAME | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TELXON | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR CAMERA 4 | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE COLOR DOME CAM | $400.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE DETERRENCE MON | $1,923.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE DETERRENCE MON | $2,525.97 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $2,000.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE HIGH RES PTZ | $1,250.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE OUTDOOR CAMERA | $520.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE POWER SUPPLY | $150.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE POWER SUPPLY | $150.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE POWER SUPPLY | $150.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE POWER SUPPLY | $150.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE POWER SUPPLY | $190.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE POWER SUPPLY 2 | $190.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE PTZ CONVERTER | $129.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SECURITY SYSTE | $5,049.82 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SECURITY SYSTE | $1,062.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SECURITY SYSTE | $6,715.68 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SECURITY SYSTE | $3,983.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SECURITY SYSTE | $1,649.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SONIC FIRE WAL | $545.41 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SONIC FIREWALL | $639.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | SURVEILLANCE SONIC FIREWALL | $672.10 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | T650 FUSER | $26.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | T650 PRINTER/INTERFACE CARD | $525.45 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TAPESHOOTER | $17.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TAPESHOOTER | $17.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TAPESHOOTER | $17.78 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TELXON | $122.35 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TELXON | $154.58 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TENDER STEAK DELICATOR | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,110.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,110.40 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,178.12 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,178.12 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $1,228.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | THERMAL PRINTER | $926.30 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TOSHIBA UPS ACCESSORIES | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TOSHIBA UPS SYSTEM | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TRITON 9100 SDD ATM | $5,051.50 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TV/VCR VIDEO DEPARTMENT | $199.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TZ210 SONICWALL | $718.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TZ210 SONICWALL | $718.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | TZ210 SONICWALL | $718.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | UGA MONITOR W/ADAPTER BOARD | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ULTRASHARP DELL FLAT SCREEN | $112.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | UNIX BOX FOR RBX | $369.93 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | UNIX BOX FOR RBX | $369.93 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | UPGRADE SOFTWARE | $243.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | UPS 630 W/150LB SCALE(SHIPS | $6,787.48 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | UPS DELTEC SYSTEM | $1,349.34 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VHS/DVD COMBO | $124.95 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO COMPUTER | $225.43 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO COMPUTER | $3,905.23 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO COMPUTER (FR 30) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO COMPUTER (FR 30) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO COMPUTER (FR 53) | $416.89 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO COMPUTER SYS. (FR 28) | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO LAMINATOR | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO TV MONITOR | $0.00 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO WORKSTATION | $451.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO WORKSTATION | $514.44 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | VIDEO WORKSTATION | $451.71 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOOD'S DESK TOP P/C | $410.69 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOOD'S DESK TOP PC | $172.02 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOODS P/COMPUTER | $228.93 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOODS PENTIUM II COMPUTER | $459.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOOD'S PENTIUM II COMPUTER | $459.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOOD'S VID P/C | $467.32 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WOOD'S VIDEO COMPUTER | $749.12 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT | $100.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT | $100.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT | $100.20 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT TERA 1 | $130.74 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | WYSE P20 ZERO CLIENT TERA 1 | $121.90 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | Y2K SOFTWARE | $1,965.13 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | Y2K UPDATE (SOFTWARE) | $156.86 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | Y2K UPGRADE | $403.88 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ZEBRA LP2844 LABEL PRINTER | $354.06 |
| Brookings Warehouse, 615 5th Street, Brookings OR 97415. | ZEBRA LP2844 LABEL PRINTER | $354.07 |
| Construction department - various locations or in vehicles. | (26)LOZIER PEGBOARD PANELS | $479.84 |
| Construction department - various locations or in vehicles. | (6) WALK-UP BENCHES | $284.97 |
| Construction department - various locations or in vehicles. | 10" MAKITA COMPOUND MITRE S | $32.25 |
| Construction department - various locations or in vehicles. | 100 PRODUCT RETAINERS | $175.79 |
| Construction department - various locations or in vehicles. | 12" HVY DTY CMPND MITER SAW | $305.78 |
| Construction department - various locations or in vehicles. | 125 PSI COMPRESSOR | $59.59 |
| Construction department - various locations or in vehicles. | 14' 7000 LB TILT BED TRAILE | $4,395.00 |
| Construction department - various locations or in vehicles. | 1400L LENOX | $0.00 |
| Construction department - various locations or in vehicles. | 19' TILT TRAILER-SCISSOR LI | $2,208.33 |
| Construction department - various locations or in vehicles. | 4' LADDER | $0.00 |
| Construction department - various locations or in vehicles. | 700LB EAGLE 7X14 TRAILER | $1,589.64 |
| Construction department - various locations or in vehicles. | AIRLESS PAINT SPRAY GUN & H | $84.07 |
| Construction department - various locations or in vehicles. | AUTO NIKON LEVEL | $0.00 |
| Construction department - various locations or in vehicles. | BAKERY PLASTIC WORK CART | $75.00 |
| Construction department - various locations or in vehicles. | BANDING/STRAPPING EQUIPMENT | $37.47 |
| Construction department - various locations or in vehicles. | BELT SANDER FOR FLOORS | $299.96 |
| Construction department - various locations or in vehicles. | BLUEPRINT MACHINE | $646.77 |
| Construction department - various locations or in vehicles. | BOSCH ORBITAL JIG SAW | $0.00 |
| Construction department - various locations or in vehicles. | CUTTING TORCH KIT | $31.37 |
| Construction department - various locations or in vehicles. | DELTA TOOL BOX | $0.00 |
| Construction department - various locations or in vehicles. | FLATBED TRAILER | $0.00 |
| Construction department - various locations or in vehicles. | FLU CIQ-KIT | $211.19 |

*Value is book value.*

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Construction department - various locations or in vehicles. | GRABBER DRYWALL BENCH | $32.12 |
| Construction department - various locations or in vehicles. | GRABBER DRYWALL BENCH | $32.12 |
| Construction department - various locations or in vehicles. | GRACO PARTS 1/3 701 PUMP | $0.00 |
| Construction department - various locations or in vehicles. | HILTI NAIL DRIVER W/BOOSTER | $0.00 |
| Construction department - various locations or in vehicles. | HYDRODRY BLOWER DRYER | $0.00 |
| Construction department - various locations or in vehicles. | JLG 2032E2 20' SCISSOR LIFT | $3,788.09 |
| Construction department - various locations or in vehicles. | KWIK BENCH | $22.33 |
| Construction department - various locations or in vehicles. | KWIK BENCH | $23.94 |
| Construction department - various locations or in vehicles. | LADDER RACK FOR NEW TRUCK | $329.17 |
| Construction department - various locations or in vehicles. | LASER LEVEL | $0.00 |
| Construction department - various locations or in vehicles. | MAKITA 9.6V CORDLESS KIT | $0.00 |
| Construction department - various locations or in vehicles. | MISC TOOLS | $148.76 |
| Construction department - various locations or in vehicles. | MODEL 950 TRIPOD | $0.00 |
| Construction department - various locations or in vehicles. | NIKON AUTO LEVEL | $0.00 |
| Construction department - various locations or in vehicles. | PAINT GUN | $44.09 |
| Construction department - various locations or in vehicles. | PAINT SPRAYER | $665.50 |
| Construction department - various locations or in vehicles. | PLATE COMPACTOR | $91.29 |
| Construction department - various locations or in vehicles. | PORTABLE TABLE SAW | $95.93 |
| Construction department - various locations or in vehicles. | RACK FOR CARGO VAN | $439.45 |
| Construction department - various locations or in vehicles. | SCAFFOLD | $0.00 |
| Construction department - various locations or in vehicles. | SCISSORLIFT | $1,425.00 |
| Construction department - various locations or in vehicles. | SKIL 7 1/4" WORM DRIVE SAW | $0.00 |
| Construction department - various locations or in vehicles. | SKIL 7 1/4" WORM DRIVE SAW | $0.00 |
| Construction department - various locations or in vehicles. | SPACE HEATER | $62.27 |
| Construction department - various locations or in vehicles. | SPACE HEATER | $62.26 |
| Construction department - various locations or in vehicles. | STORAGE BOX W/CASTER KIT | $7.94 |
| Construction department - various locations or in vehicles. | SUSPENDED CEILING POLE GUN | $14.77 |
| Construction department - various locations or in vehicles. | TRAILER PAINTING | $0.00 |
| Construction department - various locations or in vehicles. | ULTRA 1500 PAINT SPRAYER | $562.24 |
| Construction department - various locations or in vehicles. | WEATHERGRD PICK-UP SADDLE B | $0.00 |
| Construction department - various locations or in vehicles. | WEATHERGUARD LO SIDE BOX | $0.00 |
| Construction department - various locations or in vehicles. | WEATHERGUARD LO SIDE BOX | $0.00 |
| Construction department - various locations or in vehicles. | WIRE-FEED WELDER | $959.70 |
| Rental properties. | #2 VIDEO DEPT REMODEL | $3,587.14 |
| Rental properties. | (2) DINING TABLE SETS | $277.22 |
| Rental properties. | (2) SAMSUNG TVS | $521.41 |
| Rental properties. | (2) SOFAS | $308.19 |
| Rental properties. | (2) TV STANDS | $219.00 |
| Rental properties. | (3) SMALL TABLES | $87.36 |
| Rental properties. | (4) NIGHT STANDS | $172.58 |
| Rental properties. | (4) QUEEN BEDS | $492.75 |
| Rental properties. | (4) QUEEN MATTRESSES | $900.52 |
| Rental properties. | ***COMFORTMAKER 50,000BTU FURN | $1,065.62 |
| Rental properties. | 1993 CONSTRUCTION COST#12 | $0.00 |
| Rental properties. | 1993 CONSTRUCTION COSTS - # | $37,213.27 |
| Rental properties. | 1993 CONSTRUCTION COSTS#38 | $5,017.56 |
| Rental properties. | 1994 CONSTRUCTION COST#12 | $0.00 |
| Rental properties. | 1994 CONSTRUCTION COSTS - # | $478,722.85 |
| Rental properties. | 1994 CONSTRUCTION COSTS - # | $541,355.98 |
| Rental properties. | 1994 ENVIRON REMEDIATION CO | $0.00 |
| Rental properties. | 1995 CONSTRUCTION COSTS #36 | $167,851.46 |
| Rental properties. | 1995 CONSTRUCTION COSTS #38 | $1,919.37 |
| Rental properties. | 1995 CONSTRUCTION COSTS#12 | $0.00 |
| Rental properties. | 1995 ENVIRON REMEDIATION CO | $0.00 |
| Rental properties. | 1996 REMODEL EXPENSE | $22,954.74 |
| Rental properties. | 1997 REMODEL EXPENSE | $58,421.31 |
| Rental properties. | 2 CABINETS DUPLEX | $75.00 |
| Rental properties. | 2.5TON A/C UNIT | $2,539.59 |
| Rental properties. | 3 TON HEAT PUMP | $4,608.02 |
| Rental properties. | 3.5 TON HVAC MDL#WCM042 | $4,238.14 |
| Rental properties. | 3.5 TON HVAC MDL#WCM042 | $4,238.14 |
| Rental properties. | 3.5 TON HVAC MDL#WCM042 | $4,238.14 |
| Rental properties. | 3.5 TON HVAC UNIT "BARRON'S | $3,256.00 |
| Rental properties. | 3.5 TON HVAC UNIT-UNIT36 | $3,723.21 |
| Rental properties. | 4 TON YORK HEAT PUMP-DMV | $1,329.69 |
| Rental properties. | 4 TON YORK HEAT PUMP-DMV | $1,305.73 |
| Rental properties. | 4.0 TON HVAC UNIT "BARRON'S | $3,617.91 |
| Rental properties. | 42" DOOR W/PANIC HDWR+LAM G | $301.54 |
| Rental properties. | 50 GAL SHORT HOT WATER HEAT | $165.80 |
| Rental properties. | 50 GALLON HOT WATER HEATER | $70.00 |
| Rental properties. | 5TH ST. APT - RETAINING WAL | $4,094.26 |
| Rental properties. | 6 TON HEAT PUMP | $1,309.56 |
| Rental properties. | 7' GARAGE DOOR/OPENER | $244.04 |
| Rental properties. | 7'GARAGE DOOR/OPENER | $244.04 |
| Rental properties. | 924 CHETCO REORGANIZATION | $10,785.00 |
| Rental properties. | ADA STORE UPGRADE | $772.31 |
| Rental properties. | ADA STORE UPGRADE | $772.31 |
| Rental properties. | ADA STORE UPGRADE | $772.31 |
| Rental properties. | ADA STORE UPGRADE | $772.31 |

SCHEDULE B
Machinery, fixtures, equipment and supplies used in business
Page 358 of 361

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Rental properties. | ADA STORE UPGRADE | $772.31 |
| Rental properties. | ADD. ROOFING /PARAPET FLSHG | $7,386.51 |
| Rental properties. | ADDITION TO DUPLEX REPAIRS | $444.29 |
| Rental properties. | ADDITIONAL HAND RAIL REF#32 | $3,557.67 |
| Rental properties. | ADDITIONAL HAND RAIL REF#32 | $3,125.03 |
| Rental properties. | ADD'L CHGS SR POST OFFICE | $1,118.68 |
| Rental properties. | ANNIE RAE'S GIFT SHOP | $1,536.07 |
| Rental properties. | APT 12 CLEAN & BRIGHT | $294.48 |
| Rental properties. | APT 16 CLEAN & BRIGHT | $374.30 |
| Rental properties. | ARCHITECT FEES | $0.00 |
| Rental properties. | ARCHITECT FEES | $0.00 |
| Rental properties. | ARCHITECT FEES | $755.99 |
| Rental properties. | ARCHITECT FEES - #1 REMODEL | $11,839.33 |
| Rental properties. | ARCHITECT FEES #15 | $20,550.68 |
| Rental properties. | ARCHITECT'S FINAL FEE #1 | $124.31 |
| Rental properties. | ARCHITECTURAL (SENTRY ARMS) | $67.50 |
| Rental properties. | ASPHAULT/DRIVE-UP | $7,277.22 |
| Rental properties. | BALLAST REPLAC W/LAMPS | $1,166.49 |
| Rental properties. | BHSC COMMUNITY CENTER | $5,657.22 |
| Rental properties. | BHSC FACELIFT/DEFERRED MAIN | $51,575.74 |
| Rental properties. | BHSC MAINTENANCE | $818.70 |
| Rental properties. | BHSC NEW SIDING | $2,281.10 |
| Rental properties. | BHSC REMODEL | $13,620.88 |
| Rental properties. | BHSC REPAIR SMOKE SHOP | $1,544.09 |
| Rental properties. | BHSC ROOF | $14,525.73 |
| Rental properties. | BHSC ROOF | $8,609.89 |
| Rental properties. | BHSC-XMAS DECOR | $729.59 |
| Rental properties. | BIO-GUARD ROOF | $5,072.50 |
| Rental properties. | BOUNDRY SURVEY FOR NEW BLDG | $28.75 |
| Rental properties. | BROOKINGS ENVIRONMENTAL REM | $0.00 |
| Rental properties. | BROOKINGS EXPANSION (SITE M | $0.00 |
| Rental properties. | BROOKINGS REMODEL #1 | $180,507.45 |
| Rental properties. | BROOKINGS REORGINIZATION VA | -$251,892.34 |
| Rental properties. | BROOKINGS-HARBOR SHOP CENTE | $572,721.17 |
| Rental properties. | BUILDING - BROOKINGS GLASS | $10,824.69 |
| Rental properties. | BUILDING - GOLD BEACH #8 | $134,225.00 |
| Rental properties. | BUILDING - MT SHASTA #24 | $334,333.33 |
| Rental properties. | BUILDING - OAKRIDGE #50 | $172,218.74 |
| Rental properties. | BUILDING - TRI-CITY #29 | $215,851.80 |
| Rental properties. | BUILDING-FALL RIVER MILLS | $104,124.77 |
| Rental properties. | CARPET APT#9 | $71.49 |
| Rental properties. | CARRIER GAS PACKAGE UNIT | $3,434.15 |
| Rental properties. | CASCADE TITLE FOR GAS STATI | $17.25 |
| Rental properties. | CLEARLAKE REORGANIATION VAL | $133,594.88 |
| Rental properties. | COMFORTMAKER 50000 BTU FURN | $1,312.50 |
| Rental properties. | CONSTRCTN MATERIAL SALE TAX | $571.31 |
| Rental properties. | CONSTRUCTION COSTS - #15 | $247,978.57 |
| Rental properties. | COUCH/QUEEN MAT SET/TV STAN | $113.10 |
| Rental properties. | COUNTY FEE-SURVEYOR | $15.99 |
| Rental properties. | DEFERRED MAINT SUITE #1 | $3,637.76 |
| Rental properties. | DEFERRED MAINT SUITE #1 | $866.48 |
| Rental properties. | DEFERRED MAINT SUITE #22 | $2,964.65 |
| Rental properties. | DEFERRED MAINT. SUITE #17 | $1,836.14 |
| Rental properties. | DEFERRED MAINT. SUITE #36 | $6,332.92 |
| Rental properties. | DEFERRED MAINT. SUITE #5 | $2,182.83 |
| Rental properties. | DEFERRED MAINT. SUITE #5 | $1,172.15 |
| Rental properties. | DEFERRED MAINTENANCE - MSSC | $784.00 |
| Rental properties. | DMV REMODEL | $7,654.27 |
| Rental properties. | DOUBLE COST IN #30818 | -$925.14 |
| Rental properties. | DRYER APT#9 | $17.00 |
| Rental properties. | DUPLEX REFURBISH | $737.53 |
| Rental properties. | EAGLE POINT REORGANIZE VALU | $474.95 |
| Rental properties. | EAGLE POINT SC REORGAN VALU | -$17,077.26 |
| Rental properties. | ECI FLOOR-MAAC | $1,440.32 |
| Rental properties. | ELECTRICIANS GARAGE-BHSC | $321.95 |
| Rental properties. | ENGINEERING | $3,725.82 |
| Rental properties. | ENGINEERING & SURVEYING #15 | $508.10 |
| Rental properties. | EUREKA REORGANIZATION VALUE | $11,429.78 |
| Rental properties. | EXPRESS PHARMACY-SPACE #9 | $34,049.50 |
| Rental properties. | FALL RIVER REORGAINIZE VALU | $27,705.32 |
| Rental properties. | FIFTH ST. APARTMENTS | $290,337.62 |
| Rental properties. | FRONT SIGN | $102.08 |
| Rental properties. | GE DRYER MDL#DWXR463 - APT | $165.38 |
| Rental properties. | GE WASHING MACHINE APT#5 | $159.79 |
| Rental properties. | GLC CONCRETE CONS | $2,188.42 |
| Rental properties. | GOLD BEACH REORGANIZE VALUE | $77,746.96 |
| Rental properties. | GRADING & UTILITY/PACE ENGI | $76.01 |
| Rental properties. | GREATWAY SC RENTALS | $98,727.06 |
| Rental properties. | GREATWAY SHOPPING CENTER-ST | $197,454.02 |

*\* Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Rental properties. | GREEN VALLEY PLAZA | $46,432.61 |
| Rental properties. | GRIFFIN DUPLEX REORGANIZ VA | -$29,118.62 |
| Rental properties. | GRIFFIN DUPLX RENTL-BUILD.1 | $22,215.38 |
| Rental properties. | GVP TI'S | $529.17 |
| Rental properties. | HARDWARE STORE ROOF | $43,430.59 |
| Rental properties. | HEAT PUMP FOR BREES UPSCALE | $1,164.99 |
| Rental properties. | HEAT PUMP FOR BREES UPSCALE | $1,164.99 |
| Rental properties. | HEAT/AIR WINDOW UNIT | $445.76 |
| Rental properties. | HEATING/ELECT REPAIR FOXES | $477.97 |
| Rental properties. | HOT POINT WASHER | $146.50 |
| Rental properties. | HOTEL REMODEL | $1,615.98 |
| Rental properties. | HOTPOINT DISHWASHER | $177.27 |
| Rental properties. | HVAC - DUG OUT | $1,875.00 |
| Rental properties. | HVAC - DUG OUT | $1,875.00 |
| Rental properties. | HVAC - DUG OUT | $1,875.00 |
| Rental properties. | HVAC UNIT - SHERIFF #36A | $1,402.88 |
| Rental properties. | HVAC UNIT EAGLE PT LIQUOR S | $875.00 |
| Rental properties. | HVAC UNITS OVER HARDWARE | $7,840.90 |
| Rental properties. | HVAC-SCHUCKS AUTO | $887.04 |
| Rental properties. | HVAC-SCOTT VALLEY BANK | $2,577.01 |
| Rental properties. | HVAC-WOOF'S @ BHSC | $1,611.31 |
| Rental properties. | INSTALL 50 GALLON HOT WATER | $117.36 |
| Rental properties. | INSTALL SINGLE PLY ROOF | $14,987.82 |
| Rental properties. | INTERIOR REMODEL | $15,147.14 |
| Rental properties. | KENMORE DISHWASHER | $111.00 |
| Rental properties. | LABOR/SUPPLIES APT #9 & #10 | $292.89 |
| Rental properties. | LANDSCAPING | $10,885.41 |
| Rental properties. | LATE BILLING FOR ASSET 3674 | $66.43 |
| Rental properties. | LAUNDERLAND REMODEL | $249.70 |
| Rental properties. | LAUNDRY MAT REMODEL REF#299 | $764.84 |
| Rental properties. | LEASEHOLD IMPR./WELLS FARGO | $49,166.67 |
| Rental properties. | LEASEHOLD IMPROV./GRIFFITH | $3,103.50 |
| Rental properties. | LEASEHOLD IMPROVEMENTS | $47,351.77 |
| Rental properties. | LEASEHOLD IMPROVEMENTS DUPL | $4,910.74 |
| Rental properties. | LEASEHOLD IMPROVEMENTS DUPL | $9,725.21 |
| Rental properties. | LEVL PARK LOT/PAVE/RETAIN W | $109,504.59 |
| Rental properties. | MEAT COOLER REMODEL&ENLARGE | $1,214.00 |
| Rental properties. | MERLIN REORGANIZATION VALUE | -$11,660.86 |
| Rental properties. | MISC GREEN VALLEY SC ACTIVI | $1,138.46 |
| Rental properties. | MS SHOP CTR REORGANIZE VALU | -$161,110.22 |
| Rental properties. | MSSC TI'S | $833.33 |
| Rental properties. | MSSC-HARDWARE STORE IMPROVE | $124.42 |
| Rental properties. | MT SHASTA KFC/TACO BELL | $123,390.73 |
| Rental properties. | MT SHASTA PICTURE PEDDLER | $26,045.85 |
| Rental properties. | MT SHASTA REORGANIZE VALUE | $83,714.41 |
| Rental properties. | MT SHASTA SH/TENANT IMPROV. | $5,928.81 |
| Rental properties. | MT SHASTA SHOP CTR/HEALTH F | $2,089.09 |
| Rental properties. | MT SHASTA SHOP CTR/PIZZA PA | $1,444.52 |
| Rental properties. | MT SHASTA SHOPPING CENTER | $752,526.32 |
| Rental properties. | MT SHASTA THEATER REMODEL | $173,705.83 |
| Rental properties. | MT SHASTA/LEASEHOLD IMPROV | $157.53 |
| Rental properties. | MT SHASTA/LEASEHOLD IMPROV. | $4,214.27 |
| Rental properties. | MT SHASTA/LEASEHOLD IMPROVE | $15,511.00 |
| Rental properties. | MT SHASTA/TENANT IMPROVEMEN | $13,567.64 |
| Rental properties. | NEW 30' PYLON SIGN | $7,870.82 |
| Rental properties. | NEW 50 GAL HOT WATER HEATER | $177.77 |
| Rental properties. | NEW CARPET INSTALLED | $3,511.47 |
| Rental properties. | NEW CARPETING INSTALLED | $1,050.54 |
| Rental properties. | NEW COUCH-HOTEL CRUMLEY | $104.54 |
| Rental properties. | NEW DOOR | $440.63 |
| Rental properties. | NEW DROP CEILING TILE/GRID | $1,251.74 |
| Rental properties. | NEW ELEC FURNACE 5KW HT STR | $404.73 |
| Rental properties. | NEW ENGLANDER POLARIS QU BE | $185.77 |
| Rental properties. | NEW HEAT PUMP-SEARS BHSC | $353.59 |
| Rental properties. | NEW MUZAK SYSTEM | $861.53 |
| Rental properties. | NEW SEPTIC SYSTEM-MERLIN | $10,329.73 |
| Rental properties. | NEW SHOPPING CENTER PVC ROO | $21,491.16 |
| Rental properties. | NEW WELL-MERLIN | $586.49 |
| Rental properties. | OAKRIDGE REORGANIZATION VAL | $13,473.83 |
| Rental properties. | OAKRIDGE/SERV. STATION | $0.00 |
| Rental properties. | PARKING LOT EXPANSION - #1 | $1,722.60 |
| Rental properties. | PARKING LOT PAVING - #8 | $993.78 |
| Rental properties. | PATIO FOR OUTSIDE SEATING | $2,015.00 |
| Rental properties. | PHARMACY - EAGLE POINT | $2,019.57 |
| Rental properties. | PHARMACY REMODEL | $6,750.09 |
| Rental properties. | PHARMACY-ARCHITECT | $147.50 |
| Rental properties. | PREP CRAFTS FOR MAMA | $1,277.27 |
| Rental properties. | PREP FOR KIDS KORNER TENANT | $4,818.41 |
| Rental properties. | PREP KITCHEN SHOP FOR NEW T | $6,038.48 |

*Value is book value.*

## SCHEDULE B - PERSONAL PROPERTY
### Machinery, fixtures, equipment and supplies used in business

| LOCATION OF PROPERTY | DESCRIPTION OF PROPERTY | CURRENT VALUE* |
|---|---|---|
| Rental properties. | PREP SPACE 4 SHOE STOR &STR | $12,923.60 |
| Rental properties. | PREP SPACE FOR PAPA MURPHYS | $4,144.59 |
| Rental properties. | PREP SPACE FOR TENANT | $4,974.51 |
| Rental properties. | PREP SUITE 8 FOR TENANT | $1,375.02 |
| Rental properties. | PREP UNIT #36 FOR NEW TENAN | $4,276.87 |
| Rental properties. | PREP VACANT SPACE | $1,712.88 |
| Rental properties. | PRESSURE WASHER FOR BHSC | $677.98 |
| Rental properties. | PURCHASE FROM CHANQUET | $113,218.74 |
| Rental properties. | RAMP / DOUBLE DOOR FOR STOR | $1,198.98 |
| Rental properties. | REFURBISH SR POST OFFICE | $3,737.99 |
| Rental properties. | RELOCATE CAMERA SYSTEM BHSC | $959.79 |
| Rental properties. | REMODEL #8 | $0.00 |
| Rental properties. | REMODEL APARTMENT | $150.89 |
| Rental properties. | REMODEL COSTS - #1 | $233,723.78 |
| Rental properties. | REMODEL EXPENSE--DMV | $67,331.19 |
| Rental properties. | REMODEL FOR TRASH COMPACTOR | $1,079.90 |
| Rental properties. | REMODEL SENTRY ARMS APARTME | $1,335.27 |
| Rental properties. | REMODEL&PAVING-POST OFFICE- | $0.00 |
| Rental properties. | REMODEL/PREP SPACE WOOFDOGB | $2,332.53 |
| Rental properties. | REMOVE AND DISPOSE FLOORING | $712.50 |
| Rental properties. | RENTAL REMODEL-ANNIE RAES G | $3,053.25 |
| Rental properties. | REPAVE REAR PARKING LOT BHS | $4,628.77 |
| Rental properties. | REPLACE DRAIN | $1,033.34 |
| Rental properties. | RE-SIDE BHSC | $6,494.43 |
| Rental properties. | RESTROOM REMODEL | $3,529.89 |
| Rental properties. | ROSEBURG STORE | $62,610.83 |
| Rental properties. | SALES TAX PER AUDIT | $1,948.28 |
| Rental properties. | SALES TAX PER AUDIT | $1,778.16 |
| Rental properties. | SAMSUNG OUTDOOR SECURITY CA | $1,699.59 |
| Rental properties. | SELMA MARKET BUILDING | $111,605.82 |
| Rental properties. | SENTRY APTS REORGAINIZE VAL | -$85,775.58 |
| Rental properties. | SENTRY ARMS #4 COUCH | $118.05 |
| Rental properties. | SENTRY ARMS APT#6 FURNISHIN | $0.00 |
| Rental properties. | SENTRY MARKET #1 BUILDING | $120,944.40 |
| Rental properties. | SEP MSSC ACTIVITY | $16,531.85 |
| Rental properties. | SHASTA COUNTRY BUFFET | $30,483.33 |
| Rental properties. | SHOP SMART #2 BUILDING | $211,833.33 |
| Rental properties. | SIDEWALK AND METAL RAIL - B | $6,597.19 |
| Rental properties. | SIDEWALK CONSTRUCTION | $12,029.22 |
| Rental properties. | SMALLWARES FOR HOTEL CRUMLE | $1,348.98 |
| Rental properties. | SMALLWARES FOR HOTEL CRUMLE | $54.16 |
| Rental properties. | SMITH RIVER PO REORGANIZ VA | $50,571.56 |
| Rental properties. | SMITH RIVER REORGANIZE VALU | -$57,319.09 |
| Rental properties. | SOUTH COAST FITNESS TI'S | $383.34 |
| Rental properties. | STEAL DOORS & FRAMESET | $1,217.71 |
| Rental properties. | STORE REMODEL-NEW TILE #1 | $39,333.63 |
| Rental properties. | STORE REMODEL-NEW TILE #1 | $202.80 |
| Rental properties. | SURVEYING - #15 | $0.00 |
| Rental properties. | SV TENANT IMPROVEMENTS | $4,000.00 |
| Rental properties. | T12 LED LIGHTING UPGRADE | $1,398.17 |
| Rental properties. | TENANT IMPROVEMENTS | $6,954.00 |
| Rental properties. | THEATER LEASEHOLD IMPROVEME | $2,820.50 |
| Rental properties. | TOTAL STORE REMODEL #01 | $97,002.00 |
| Rental properties. | TOTAL STORE REMODEL #1 | $19,771.10 |
| Rental properties. | TOTAL STORE REMODEL #1 | $477.54 |
| Rental properties. | TRAFFIC SIGNAL | $22,844.21 |
| Rental properties. | TRI-CITY REORGANIZATION VAL | -$2,579.38 |
| Rental properties. | TRUSCO TRUELINE STRIPER | $775.00 |
| Rental properties. | VIDEO REMODEL #8 | $0.00 |
| Rental properties. | WASHER APT#9 | $5.39 |
| Rental properties. | WATERLINE LOOP REPLACEMENT | $825.00 |
| Rental properties. | WILSON PROPERTY PARKING LOT | $24,495.44 |
| Rental properties. | WILSON TIRE PROPERTY #1 | $17,500.00 |
| Rental properties. | ZIMBELMAN-NEW 12' DRAIN LIN | $5,074.00 |
| **TOTAL:** | | **$54,739,893.46** |

*\* Value is book value.*

B6D (Official Form 6D) (12/07)

In re    **C & K Market, Inc.**                                                    Case No.   **13-64561-fra11**
_____ ,
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Capital lease secured by equipment located in Santa Clara, Oregon. | | | | | |
| **Banc of America**<br>**555 Capitol Mall #150**<br>**Account # 1707200**<br>**Sacramento, CA 95814** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 344,008.72 | **Unknown** |
| Account No. | | | Additional notice. | | | | | |
| **Banc of America**<br>**One Financial Plaza**<br>**5th Floor**<br>**Account # 1707200**<br>**Providence, RI 02903** | | - | | | | | | |
| | | | Value $            **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | Capital lease secured by equipment located at various locations. | | | | | |
| **Dell Financial**<br>**3501 SW 15th St**<br>**Oklahoma City, OK 73108** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 164,455.25 | **Unknown** |
| Account No. | | | Capital lease secured by equipment located at various locations. | | | | | |
| **Dell Financial Services LLC**<br>**Mail Stop-PS2DF**<br>**One Dell Way**<br>**Round Rock, TX 78682** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 144,604.60 | **Unknown** |

|  |  |  |
|---|---|---|
| __2__ continuation sheets attached | Subtotal<br>(Total of this page) | 653,068.57 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **C & K Market, Inc.**                                                            , Case No. __**13-64561-fra11**__
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Note payable secured by real property located at 48067 Hwy. 58, Oakridge OR 97453 (Rays #50). | | | | | |
| James Gillespie 28274 S. Fork Rd. POB 329 Dayville, OR 97825 | | | - | | | | | | | |
| | | | | | Value $              1,510,000.00 | | | | 388,538.84 | 0.00 |
| Account No. | | | | | Note payable secured by real property located at 11100 Hwy. 62, White City OR 97503 (Rays #61). | | | | | |
| Greatway Center Property LLC 722 Pennsylvania Ave Medford, OR 97501-2553 | | | - | | | | | | | |
| | | | | | Value $              2,270,000.00 | | | | 344,008.72 | 0.00 |
| Account No. | | | | | Note payable secured by real property located at 498 S. Pacific Highway, Tri City OR 97457 (Shop Smart #29). | | | | | |
| Green & Frahm 941 Delsie Dr Grants Pass, OR 97527 | | | - | | | | | | | |
| | | | | | Value $              1,700,000.00 | | | | 337,507.28 | 0.00 |
| Account No. | | | | | Note payable secured by equipment located in Prineville, Oregon (Ray's #60). | | | | | |
| Komlofske Corp 1535 E. 3rd St. Prineville, OR 97754 | | | - | | | | | | | |
| | | | | | Value $              **Unknown** | | | | 1,195,502.32 | Unknown |
| Account No. | | | | | Note payable secured by real property located at 110 Deer Creek Rd, Selma OR 97538 (Rays #71). | | | | | |
| Ken & Lynda Martin 80380 Torreon Way La Quinta, CA 92253 | | | - | | | | | | | |
| | | | | | Value $              1,300,000.00 | | | | 702,046.58 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                         2,967,603.74                0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **C & K Market, Inc.**                                                    ,    Case No.   **13-64561-fra11**
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. | | | | | Note payable secured by real property located at 15930 Dam Rd., Clearlake CA 95422 (Ray's #36). | | | | | |
| **Protective Life** **2801 Highway 280 South** **POB 11289** **Birmingham, AL 35202** | | | - | | | | | | | |
| | | | | | Value $          **4,200,000.00** | | | | 420,901.21 | 0.00 |
| Account No. | | | | | Financing agreement secured by substantially all of Debtor's assets. | | | | | |
| **U.S. Bank N.A.** **Attn: Suzanne E. Geiger** **425 Walnut St., 8th Floor** **Cincinnati, OH 45202** | X | | - | | | | | | | |
| | | | | | Value $   **In excess of 100,000,000.00** | | | | 33,806,109.05 | 0.00 |
| Account No. | | | | | Additional notice. | | | | | |
| **U.S. Bank N.A.** **c/o Michael R. Stewart** **Faegre Baker Daniels LLP** **90 South Seventh St. #2200** **Minneapolis, MN 55402-3901** | | | - | | | | | | | |
| | | | | | Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet   **2**   of   **2**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 34,227,010.26 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 37,847,682.57 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **C & K Market, Inc.** _____ ,    Case No. ___**13-64561-fra11**_____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **C & K Market, Inc.**                                        ,    Case No. __13-64561-fra11__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SEE ATTACHED.** | - | | | | | | 1,202,818.91 | 0.00 | 1,202,818.91 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,202,818.91 | 1,202,818.91 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 1,202,818.91 | 1,202,818.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re **C & K Market, Inc.**                                          , Case No. **13-64561-fra11**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **SEE ATTACHED.** | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Taxes and Certain Other Debts**
**Owed to Governmental Units**
Type of Priority

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Consideration |
|------|---------|:-:|:-:|:-:|--------|--------|---------------|
| Benton County Tax Collector | POB 964, Corvallis OR 97339-0964 | | | | $23,492.01 | $23,492.01 | Taxing authority. Vendor # 55819. |
| California Dept of Public Health | Food & Drug Branch, Ms 7603, POB 997435, Sacramento CA | | | | $0.00 | $0.00 | Precautionary. Vendor # 57698. |
| California Dept of Transportation | Attn: Cashiering Office, POB 168019, Sacramento CA 95816- | | | | $0.00 | $0.00 | Taxing authority. Vendor # 55411. |
| California Dept. of Food & Agriculture | Cashier, POB 942872, Sacramento CA 94271-2872 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 53767. |
| California Dept. of Food & Agriculture | 1220 N Street, Sacramento CA 95814 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 57119. |
| California DMV | POB 942894, Sacramento CA 94294-0894 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51418. |
| California State Board of Equalization | POB 942879, Sacramento CA 94279-6001 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 52014. |
| City of Clearlake | Business License Dept., 14050 Olympic Drive, Clearlake CA | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50566. |
| City of Cottage Grove | 400 E Main St, Cottage Grove OR 97424 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 54338. |
| City of Crescent City | 377 J Street, Crescent City CA 95531-4025 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50625. |
| City of Davis | Dept. of Finance, 23 Russell Blvd, Davis CA 95616 | | | | $0.00 | $0.00 | Precautionary. Vendor # 50675. |
| City of Eugene | 125 East 8th Ave., 2nd Floor, Eugene OR 97401 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 54139. |
| City of Grants Pass | Finance Division, 101 NW  A St, Grants Pass OR 97526-2091 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 54980. |
| City of Klamath Falls | POB 237, Klamath Falls OR 97601 | | | | $0.00 | $0.00 | Precautionary. Vendor # 51199. |
| City of La Pine | POB 3055, Lapine OR 97739 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 56562. |
| City of Medford | Finance Dept, 411 West 8th St, Medford OR 97501 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51368. |
| City of Redmond | 716 SW  Evergreen Ave, Redmond OR 97756-2242 | | | | $362.36 | $362.36 | Taxing authority. Vendor # 54441. |
| City of Redmond | 716 SW  Evergreen Ave, Redmond OR 97756-2242 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55485. |
| City of Sisters | POB 39, Sisters OR 97759 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 52408. |
| City of Tillamook | 210 Laurel, Tillamook OR 97141 | | | | $0.00 | $0.00 | Precautionary. Vendor # 52424. |
| City of Tillamook Water Dept | 210 Laurel Ave, Tillamook OR 97141 | | | | $0.00 | $0.00 | Precautionary. Vendor # 52425. |
| City of Waldport | POB 1120, Waldport OR 97394 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 56028. |
| City of Yreka | 701 4th Street, Yreka CA 96097 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 52719. |
| Clackamas County Clerk | 807 Main St, Oregon City OR 97045 | | | | $0.00 | $0.00 | Precautionary. Vendor # 56591. |
| Clatsop County Assessment/Taxation | 820 Exchange St #210, Astoria OR 97103 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 56853. |
| Contractor's State License Board | POB 26000, Sacramento CA 95826 | | | | $0.00 | $0.00 | Precautionary. Vendor # 50582. |
| Coos County Tax Collector | POB 4368, Portland OR 97228-4368 | | | | $4,137.01 | $4,137.01 | Taxing authority. Vendor # 50587. |
| Coos County Tax Department | POB 4368, Portland OR 97228-4368 | | | | $0.00 | $0.00 | Precautionary. Vendor # 56852. |
| Crook County Tax Collector | 200 Ne SE cond St, Prineville OR 97754-1999 | | | | $33,697.65 | $33,697.65 | Taxing authority. Vendor # 53178. |
| Curry County | POB 746, City Of Industy OR 97444 | | | | $0.00 | $0.00 | Precautionary. Vendor # 50644. |
| Curry County | 94235 Moore St, Gold Beach OR 97444 | | | | $0.00 | $0.00 | Precautionary. Vendor # 56980. |
| Curry County Commissioners | 94235 Moore St #122, Gold Beach OR 97444 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50647. |
| Curry County Tax Collector | Msc 42415, POB 6989, Portland OR 97228-6989 | | | | $137,260.94 | $137,260.94 | Taxing authority. Vendor # 50651. |
| Curry County Tax Collector | POB 746, Gold Beach OR 97444 | | | | $0.00 | $0.00 | Precautionary. Vendor # 56850. |
| Del Norte County | Dept Health & Social SE rvices, 880 Northcrest Drive, | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50688. |
| Del Norte County | Dept. of Agriculture, 2650 Washington Blvd, Crescent City | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50731. |
| Del Norte County | 981 H Street, Crescent City CA 95531 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55009. |
| Del Norte County Clerk-Recorder | 981 H Street, #160, Crescent City CA 95531 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55536. |
| Department of Industrial Relations | Cashiers Accounting Office, POB 420603, San Francisco CA | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51085. |
| Dept. of Alcoholic Beverage Control | State of California, 3927 Lennane Dr #100, Sacramento CA 95834 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50140. |
| Deschutes County Tax Collector | 1300 NW  Wall St #200, Bend OR 97701 | | | | $165,662.44 | $165,662.44 | Taxing authority. Vendor # 50711. |
| Deschutes County Treasurer | POB 6005, Bend OR 97708 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 55641. |
| Douglas County | 1036 SE Douglas Ave., Roseburg OR 97470 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 50731. |
| Douglas County Tax Collector | POB 5710, Portland OR 97228-5710 | | | | $134,847.53 | $134,847.53 | Taxing authority. Vendor # 50734. |
| Federal Communications Commission | 445 12th St SW, Washington DC 20554 | | | | $0.00 | $0.00 | Precautionary. Vendor # 50819. |
| Humboldt County | Business Licenses, 825 Fifth Street #125, Eureka CA 95501- | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51053. |
| Humboldt County Dept of Agriculture | Division of Weights & Measures, 5630 S Broadway, Eureka CA 95503 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51050. |
| Humboldt County Health Dept | Enviromental Health Division, 100 H St #100, Eureka CA 95501 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51052. |
| Humboldt County Recorder | 825 5th Street, Eureka CA 95501 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55537. |
| Humboldt County Recorder | 825 Fifth St Fifth Floor, Eureka CA 95501 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55501. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Taxes and Certain Other Debts**
**Owed to Governmental Units**
Type of Priority

| Name | Address | Contingent | Unliquidate | Disputed | Amount of Claim | Amount Entitled to Priority | Consideration |
|------|---------|:-:|:-:|:-:|--:|--:|------|
| Humboldt County Tax Collector | 825 Fifth St Room 125, Eureka CA 95501-1100 | | | | $199,631.90 | $199,631.90 | Taxing authority. Vendor # 51054. |
| IRS | POB 7346, Philadelphia PA 19101-7346 | | | | $0.00 | $0.00 | Precautionary - Federal taxes. |
| Jackson County Health & Human Serv | 1005 East Main St, Medford OR 97504 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55545. |
| Jackson County Payment Center | POB 1569, Medford OR 97501 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 53582. |
| Jackson County Tax Collector | 10 South Oakdale Room #111, Medford OR 97501 | | | | $190,854.09 | $190,854.09 | Taxing authority. Vendor # 51105. |
| Josephine County | 500 SW  6th Street, Grants Pass OR 97526 | | | | $0.00 | $0.00 | Precautionary. Vendor # 53193. |
| Josephine County Clerk | 500 SW  6th Street, Grants Pass OR 97526 | | | | $0.00 | $0.00 | Precautionary. Vendor # 51141. |
| Josephine County Recorder | 500 SW  6th Street, Grants Pass OR 97526 | | | | $0.00 | $0.00 | Precautionary. Vendor # 54697. |
| Josephine County Sheriff's Dept | 601 NW  5th St, Grants Pass OR 97526 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 55137. |
| Klamath County Tax Collector | POB 3599, Portland OR 97208-3599 | | | | $0.00 | $0.00 | Precautionary. Vendor # 51196. |
| Lake County | 255 N Forbes St, Lakeport CA 95453 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51254. |
| Lake County Clerk | 255 N Forbes St, Lakeport CA 95453 | | | | $0.00 | $0.00 | Precautionary. Vendor # 54941. |
| Lake County Recorder | 255 N Forbes St, Lakeport CA 95453 | | | | $0.00 | $0.00 | Precautionary. Vendor # 51249. |
| Lake County Tax Collector | 255 N Forbes St Rm 215, Lakeport CA 95453-4743 | | | | $65,941.76 | $65,941.76 | Taxing authority. Vendor # 51251. |
| Lane County | Circuit Court, 125 E 8th, Eugene OR 97401 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51263. |
| Lane County Sheriff'S Office | Attention: Police Records Unit, 125 E 8th Ave Room 140, | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51259. |
| Lane County Tax Collector | POB 3014, Portland OR 97208-3014 | | | | $95,374.89 | $95,374.89 | Taxing authority. Vendor # 51257. |
| Lincoln County Sheriff's Office | 225 W Olive, Newport OR 97365 | | | | $0.00 | $0.00 | Precautionary. Vendor # 51286. |
| Lincoln County Tax Collector | Lincoln County Payment Process, POB 5116, Portland OR | | | | $36,551.91 | $36,551.91 | Taxing authority. Vendor # 52407. |
| Linn County Assessor | 300 4th Ave. SW #214, POB 100, Albany OR 97321 | | | | $0.00 | $0.00 | Taxing authority. Precautionary. |
| Mendocino Co Environmental Health | 501 Low Gap Rd Room 1326, Ukiah CA 95482 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51375. |
| Mendocino County Clerk | 501 Low Gap Road, Ukiah CA 95482 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51377. |
| Mendocino County Tax Collector | 501 Low Gap Road Room 1060, Ukiah CA 95482 | | | | $82,054.48 | $82,054.48 | Taxing authority. Vendor # 51378. |
| Muscular Dystrophy Association | Southern Oregon-4841, 1249 N Riverside, Medford OR | | | | $0.00 | $0.00 | Precautionary. Vendor # 51443. |
| ODR Bkcy | 955 Center NE #353, Salem OR 97301 | | | | $0.00 | $0.00 | Precautionary - State taxes. |
| Oregon Board of Pharmacy | Oregon State Office Bldg Suite, 800 NE Oregon Street #9, | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51558. |
| Oregon Dept of Agriculture | 635 Capitol St. NE, Salem OR 97301-2532 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51564. |
| Oregon Dept of Consumer & Bus Serv | POB 14610, Salem OR 97309-0445 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51571. |
| Oregon Dept of Transportation | 355 Capitol St NE, MS 11, Salem  OR 97301-3871 | | | | $0.00 | $0.00 | Precautionary. Vendor # 51569. |
| Oregon DEQ | 811 SW 6th Ave., Portland OR 97204-1390 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 56945. |
| Oregon DMV | 1905 Lana Ave. NE, Salem OR 97314 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51417. |
| Oregon Liquor Control Commission | 9079 SE  Mcloughlin Blvd, Portland OR 97222-7355 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 56137. |
| Oregon Secretary of State | Corporations Division, 255 Capitol Street Ne #151, Salem | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51591. |
| Oregon Secretary of State | 136 State Capitol, Salem OR 97301 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 57372. |
| Oregon Travel Experience | 1500 Liberty St SE  #150, Salem OR 97302 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 56751. |
| Shasta County | Dept. of Public Works, 1855 Placer Street, Redding CA | | | | $0.00 | $0.00 | Precautionary. Vendor # 51904. |
| Shasta County Clerk | 1643 Market Street, POB 990880, Redding CA 96099-0880 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 55428. |
| Shasta County Dept of Agriculture | Weights and Measures, 3179 Bechelli Lane - #210, Redding | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51899. |
| Shasta County Dept of Resource | Management Environmental Health, 1855 Placer Street - | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51898. |
| Shasta County Recorder | 1500 Court Street, Rm 102, Redding CA 96001 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51901. |
| Shasta County Tax Collector | POB 991830, Redding CA 96099-1830 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51902. |
| Siskiyou Co | Dept. of Weights & Measures, 525 S Foothill Drive, Yreka CA | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51923. |
| Siskiyou County Clerk | 510 N Main St, Yreka CA 96097-2525 | | | | $0.00 | $0.00 | Precautionary. Vendor # 56659. |
| Siskiyou County Tax Collector | 311 4th St Rm 104, Yreka CA 96097-2944 | | | | $27,765.27 | $27,765.27 | Taxing authority. Vendor # 51927. |
| Sonoma Co Health Services | 625 5th Street, Santa Rosa CA 95404 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51973. |
| Sonoma County | Weights & Measures , Agricultural Office, 133 Aviation Blvd | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51972. |
| Sonoma County Clerk | 2300 County Center Dr #B-17, Santa Rosa CA 95403 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 55483. |
| Sonoma County Recorder | 30 North St, Healdsburg CA 95448 | | | | $0.00 | $0.00 | Precautionary. Vendor # 55736. |
| Sonoma County Tax Collector | 585 Fiscal Drive #100F, Santa Rosa CA 95403 | | | | $0.00 | $0.00 | Taxing authority. Vendor # 51971. |
| Tillamook People'S Utility District | POB 433, Tillamook OR 97141-0433 | | | | $0.00 | $0.00 | Precautionary.  Vendor # 52117. |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Taxes and Certain Other Debts
Owed to Governmental Units**

Type of Priority

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Consideration |
|------|---------|------------|--------------|----------|-----------------|------------------------------|---------------|
| Town of Fort Jones | POB 40, Fort Jones CA 96032 | | | | $0.00 | $0.00 | Precautionary. Vendor # 57505. |
| Yamhill County Tax Collector | 535 NE 5th St, Mcminnville OR 97128-4523 | | | | $5,184.67 | $5,184.67 | Taxing authority. Vendor # 57701. |
| Yolo County Clerk | POB 1130, Woodland CA 95776 | | | | $0.00 | $0.00 | Precautionary. Vendor # 52353. |
| Yolo County Treasurer-Tax Collector | POB 1995, Woodland CA 95776-1995 | | | | $0.00 | $0.00 | Taxing authority. Precautionary. Vendor # |
| **TOTAL:** | | | | | **$1,202,818.91** | **$1,202,818.91** | |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Wages, salaries, and commissions.**

Type of Priority

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Mychal Abbott | 1190 Pleasant Valley Rd, Merlin OR 97532 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ruben Abrego | 42 Cherry Creek Rd. #7, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Acevedo | PO Box 40, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Erika Aceves | PO Box 586, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marcia Adams | 4500 Glenbrook Lp Rd, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyle Adams | 1011 Birch Pl, Junction City OR 97448 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheyanne Adams | 519 NE Sherman St, Sheridan OR 97378 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Adamson | 560 NE Commercial St, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ellen Aduddell | 397 E Black Butte Ave, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephanie Agee | PO Box 1813, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Luis Agosto | 503 E Park St, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Agosto | 503 E Park St, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rogelio Aguilar | 1180 Tallmadge Rd, Ukiah CA 95482 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jose Aguirre Bernabe | 18902 Innes Market Rd, Bend OR 97701 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Georgia Akins | PO Box 899, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Akins | 911 Fulton St SE, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Alayon | 1609 W Carson Ave, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brooke Albert | 904 NW Heathwood Place, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vernon Albro | 1450 Rogue River Hwy #4, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elise Alder | 521 Monroe Way, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rae Aldrich | 19773 Poplar St, Bend OR 97702 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheyene Alexander | 27745 Hwy 101 South, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephanie Alexander | 27745 Hwy 101 S, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brian Alexander | 4830 Woods Dr, Etna CA 96027 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rodena Alexander | 15707 Old Hwy 99 N, Oakland OR 97462 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Alexander | 6805 SE Quail Cyn Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Allen | 1888 11th Pl, Springfield OR 97477 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Allen | PO Box 99, Crescent OR 97733 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Allen | PO Box 1523, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cara Allen | 1940 Homeview Dr. #7, Medford OR 97501 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Allen | 1114 Talent Ave, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Almond | PO Box 217, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Danielle Althof | 6655 Griffin Creek Rd., Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rosanna Alvarado | 750 Hillside Dr, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Alvarado-Hofacker | PO Box 505, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gilbert Alvarez | PO Box 4911, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Alvarez | 1658 S Main St, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Alvarez | 2136 Primrose Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Alvarez | 2142 Primrose Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alicia Alvarez | 5182 State St, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lee Alvey | PO Box 245, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Amador | 242 Margie Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey Amble | 1201 SW 28th St., #39, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edward Ambris | 314 Lawrence Ln, Yreka CA 96097 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacklyn Ames | PO Box 390, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Randy Anders | 16429 Heath Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katherine Andersen | 97906 Payne Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joy Anderson | PO Box 7006, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Anderson | 1175 Valley View Dr, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Anderson | 432 SE McKinley Ave., Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey Andrews | 603 Pine St, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| India Ankerstrom | 52937 Shady Ln, LaPine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Anstey | PO Box 164, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Phil Aria | PO Box 237, O'Brien OR 97534 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Flavio Arias | 5664 Ponca Wy, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Armentrout | 29292 Wallace St, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Arms | PO Box 1322, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Armstrong | PO Box 65, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Armstrong | 1056 Lexington Dr, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eric Armstrong | 96555 Alder Ridge Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eden Arnado | 1920 NW Donovan Ct, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Aronson | 10002 W Bogus Mountain Rd, Montague CA 96064 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Aronson | 1030 E 3rd Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dedra Arreguin | 624 Stillman Way, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Virginia Arreola | PO Box 645, Fall Rvr Mills CA 96028 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jedediah Arrington | 3717 25th Ave NW, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Jesus Arroyo | 5770 Plunket Ln, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Ash | PO Box 1519, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Ashley | PO Box 1352, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Aspel | 61057 Geary Dr, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karly Atkinson | 94 E Rainbow Rd, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melisa Atkisssion | PO Box 484, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shon Atterbury | PO Box 1314, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Atterbury | PO Box 1314, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Atterbury | PO Box 1314, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kylie Atterbury | PO Box 1314, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronnie Atterbury | 1293 E 6th St, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Atterbury | 1293 E 6th St, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Atwood | 2661 Ave A, White City OR 97503 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Violet Aubrey | PO Box 366, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Aubrey | P O Box 1064, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rita Aucone | 604 W Jackson St, Medford OR 97501 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carly Audia | 16475 Cassidy Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kevin Augino | 993 Jessica Ct, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Austin | 304 Prospect Ln, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tina Austin | 304 Prospect Ln, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shay Austin | 304 Prospect Ln, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Autry | 409 S 2nd, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deanna Autry | 409 S 2nd St, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raymond Autry | 539 Dogwood Dr, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Riley Autry | 539 Dogwood Ct, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sally Autry | 539 Dogwood Ct, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Arthur Auzenne | P O Box 931, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Avila | 6550 Lakeshore Dr, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Ayer | 31930 Deberry, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tasha Aziz | 1851 Columbus Ave, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Bahn | 1551 Sw Rimrock Wy, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacqueline Bailey | PO Box 1261, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pammie Bailey | PO Box 283, Sixes OR 97476 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Baker | 297 Stanvira Way, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Theresa Baker | P O Box 1413, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Baldi | 227 Humbug Rd, Yreka CA 96097 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Babetta Baldwin | PO Box 32, Yoncalla OR 97499 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lee Balero | 2331 Lillian St, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adam Balero | 2331 Lillian St, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Curtis Ballantyne | 657 Hamilton St, Springfield OR 97477 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marena Ballard | 82149 Davisson Rd., #9, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey Bammann | 3620 Carnes Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amadeo Banducci III | 1400 Applegate St Unit 251, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terra Banhart | 220 S 1st St, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Bantau | 624 Caroline Ave, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Claudia Barajas | 11 Alter St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amy Bardwell | 348 Se Clair Dr, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherry Barlow | 117 Donna Way, Central Point OR 97502 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Barnes | 8061 NW Oasis Dr, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyle Barnes | Po Box 966, Dillard OR 97432 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edward Barone | PO Box 2013, Crescent City OR 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rodney Barr | 630 W Jessie St, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pablo Barron | PO Box 125, Nice CA 95464 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Arthur Bartholomew | 524 Madrona St, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Bartleson | PO BOX 397, Scotia CA 95565 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raymond Bartlett | PO Box 72, Greenview CA 96037 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dessie Bartlett | 4402 Fairway Dr, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nolan Bartlow | 335 Benton View Dr, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carrie Barto | 4955 Holland Lp Rd, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rhonda Barton | 90004 Sheffler Rd., Elmira OR 97437 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hillary Bartscht | 1326 Abby Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joe Basquez | 8973 East Valley Dr, Elk Grove CA 95624 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bret Bassett | P O Box 3204, Kerby OR 97531 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shannon Battilocchi | PO Box 489, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jill Batty | PO Box 1762, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jordan Baum | 734 Rigby Ave, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Beairsto | 1832 SW K St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eric Beck | P O Box 1459 PMB114, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Josiah Becker | 985 NE Crest Dr., Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edward Beedle | PO Box 947, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Beedle | 2948 Buckingham Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Beeman | 4725 Aster Ave, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Beeman | 4725 Aster Ave, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jonathan Beer | P O Box 3132, Brookings OR 97415 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marilyn Beeson | PO Box 1098, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dolly Behrens | 976 N Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah Bei | PO Box 7, Trail OR 97541 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Benavides | 754 Locust St, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dennis Bench | PO Box 6448, Brookings OR 97415 | | | | $0.00 | Employee, Store # 3. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Whitney Bender | 93358 Elk River Rd, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Benham | PO Box 334, McCloud CA 96057 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Benitez | 701 N High St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Bennett | 1013 Steamboat Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kasie Benshoof | PO Box 1502, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Randall Berg | 1583 Alexander Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darrell Berg | 1583 Alexander Ln, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donna Beringer | 107 Whispering Willow Dr, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Berklich | 2050 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jagger Bernacel | 1450 Pinecrest Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sergio Bernal | PO Box 541, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paige Bernas | 4525 Foothill Bl, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Beyer | 211 2nd St., #11, Eureka CA 95501 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hilary Bidlake | 569 W 12th Ave., #3, Eugene OR 97401 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Crystal Bilyeu | 8017 25th St, White City OR 97503 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timmeri Binder | 225 Bushnell Wy, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Travis Bishop | PO Box 611, Etna CA 96027 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Bishop | PO Box 221, Crescent OR 97733 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Bissell | PO Box 546, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bree Biswell | 635 5th St., #13, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheryl Bittle | 1813 Easy St, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roger Black | 115 E Lennox, Yreka CA 96097 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittany Blacklaw | P O Box 12, Tidewater OR 97390 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Setsuko Blair | PO Box 1635, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Angelique Blake | HC 64 Site 9 Box 1, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Blakely | 201 Eric St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denise Blankenship | 444 Edison Ave, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carolyn Blevins | 1005 Mason St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Walter Blind | 8424 Forest Ridge Lp, Redmond OR 97756 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Irene Bliven | 135 N Cowboy St, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Blofsky | 734 Third St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lela Blyler | 1139 12th St., Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Caitlin Bobbett | 7414 Truax Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Bodle | 1244 N Yachats River Rd, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamison Bognuda | P O Box 89, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Trease Boland | PO Box 1658, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Bolinger | 2750 SW Indian Ave #204, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Konnie Booth | 97883 Court St. Lot #6, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dolores Booth | 14923 Ironwheel, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kaylee Boren | PO Box 1221, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Boren | PO Box 515, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ana Borges-Bassett | 1540 Del Mar Rd, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Angel Borja | 389 Hidden Acres Dr, Merlin OR 97532 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mira Bosche | 439 Merlot Dr, Santa Rosa CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Boswell | 2087 Olsen Ct, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ida Botello | 1402 S Oregon St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brad Boughner | 195 Sommerville Creek Rd, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Boutain | 5783 Candy Flower Ct SE, Salem OR 97306 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Megan Bowen | 3566 Nicolet Ln, Redding CA 96001 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karla Bowers | PO Box 1192, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Billie Bowker | 1585 Highland Ave., #H, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Bowman | P O Box 829, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bernadette Box | PO Box 211, Murphy OR 97533 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheri Boyce | 1246 2nd Ave #13, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittany Boyd | P O Box 2487, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacquelyn Boyd | PO Box 491, Redway CA 95560 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Boydston | 2412 Hardscrabble Rd, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Antonio Boyles | 671 19th St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karrie Bradford | PO Box 6714, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dana Bradford | PO Box 661, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Bradley | 116 Gilham Lp, Myrtle Creek OR 97453 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacklynn Bradley | 77231 Ivy Ln, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebekah Bradley | 1385 W Washington Blvd., #90, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Bradovich | PO Box 556, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adam Brandenburger | 2750 SW Indian Ave., #104, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carol Brand-Just | 105 Mace Rd, Medford OR 97501 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Holly Bray | PO Box 902, Clearlake Oaks CA 95423 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kerstin Bree | 1424 Pine Grove Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beverly Bresso | 2215 East Lake Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Arthur Brewer | 89184 Hwy 42 S, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christina Brewer | PO Box 2233, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sonya Bricker | 940 Douglas Ln, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Brigham | 1919 NW Sunny Ln, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Brigham | 1919 NW Sunny Ln, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Brittain | 1645 9th Ave Se #126, Albany OR 97322 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Britton | 435 SW Westholm, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Broadbent | 126 Downing St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cathy Broadfoot | 22348 Hwy 62, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Johanna Broberg | PO Box 2652, Harbor OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sabrina Brock | 267 Nw 5th St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathaniel Brockett | 170 Rays Ln, Tenmile OR 97481 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brent Brodersen | PO Box 505, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marci Brose | 95938 Saunders Crk Rd, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Perry Brotton | 1520 Johnson St, Medford OR 97504 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Brown | 17707 Gardner Ridge Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carol Brown | 94194 10th St, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lindsey Brown | 126 E Pine, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Staci Brown | 610 W Miner St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patrice Brown | 19500 Se Lower Ridge Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tasha Brown | 7185 Lincoln St, Upper Lake CA 95485 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Austin Brown | 1406 Cedar St, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gabrial Brown | 565 McCall Way, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carson Browne | 1722 H St #3, Eureka CA 95501 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Bruce | 87761 Blek Dr, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Bruner | 3039 Freeland Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Quentin Bryant | 15965 30th Ave, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Bryant | 1352 NE 5th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tina Buchholz | PO Box 164, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Geoffrey Buckalew | 55042 Franklin Ave., Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Budel | PO Box 614, Riddle OR 97469 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Bumgardner | P O Box 123, Umpqua OR 97486 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Burch | 96465 Coverdell Rd. #46, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Connie Burger | PO Box 2024, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Victoria Burgess | 117 Connie Ln, Merlin OR 97532 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Theresa Burgi | 3353 N Hwy 96, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Willy Burk | 4250 NE Hwy 20, Corvallis OR 97330 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terence Burke | PO Box 658, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gerald Burnett | PO Box 2334, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Burnezky | PO Box 1297, Cobb Mt CA 95426 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Burns | 18343 Deer Hollow Rd, Hidden Vly Lake CA 95467 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Burrows | PO Box 4054, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Burton | PO Box 1677, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Busch | 3604 Carnes Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Buscher | 1519 Meadow Brook Pl, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Bush | PO Box 1323, Redway CA 95560 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Haley Bush | 565 Harlow Rd., #48, Springfield OR 97477 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Bush | 1176 NE Hudspeth Ln, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stefanie Buttram | 901 North St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jean Buttram | PO Box 174, Montague CA 96064 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Landon Buwalda | 19280 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Cabrera | 290 Else Way, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carlos Cabrera | P O Box 831, Creswell OR 97426 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marcus Caldwell | 2631 Mitomkai Wy., #7, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Verena Call | PO Box 1038, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Callaham | PO Box 63, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Michael Callahan | 1851 Wavecrest Ave, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Calvary | 7414 Truax Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Campbell | 1338-B Heather Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melvin Campbell | 1622 Bartow Rd, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Campbell | PO Box 836, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Martin Campbell | 1622 Bartow Rd, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nancy Campbell | 1622 Bartow Rd, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Campbell | 45264 Hwy 299 E #10, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Campbell | 575 2nd St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Campos JR. | 16 Tarman Dr., Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammy Cantrell | PO Box 1543, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maggie Canty | PO Box 5, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Caravalho | 24457 Creamery Ln, Edgewood CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judy Carden | 21275 Savage Rd, Sheridan OR 97378 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Yolanda Cardenas | PO Box 655, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marco Cardenas | 220 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aimee Cardoza | 148 Haskell St., #B, Central Point OR 97502 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vella Cardwell | 104 Darlington St, Medford OR 97501 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edith Cari | PO Box 941, Talent OR 97540 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melissa Carlson | 342 S Platt, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Carlton | 1600 Pleasant Valley Rd, Merlin OR 97532 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Carmichael | PO Box 1944, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Carnine | 51809 Pine Lp Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tucker Carothers | 2431 NW Morningwood Wy, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Garrett Carpenter | 8339 E Evans Cr Rd, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brody Carpenter | Po Box 292, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bennie Carr | PO Box 135, Alderpoint CA 95511 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammie Carr | PO Box 93, Alderpoint CA 95511 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nataly Carrillo | 1 Trembly Ct, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Carrillo | 46 Fort Bragg Rd, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vanita Carrillo Rush | P O Box 268, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mayra Carrizales | 1877 Riggs Ct, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christine Carroll | 7955 Rogue River Hwy, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rae Carruth | PO Box 579, Riddle OR 97469 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Carson | 435 Arvilla Ct, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Andrew Carss | 1728 Concord Way, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steven Caschera | 535 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christina Case | 3155 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Castelot | 16402 E Bradford Dr, Fountain Hills AZ 29970 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tonya Castner | PO Box 501, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Consuelo Castro | PO Box 2654, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Catalfamo | PO Box 2561, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheryl Catalfamo | PO Box 2561, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leanora Cate | 16075 Sparks Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denise Cates | 1108 Oak St., #A, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kay Cates | 301 Ridgeway St, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Holly Cates | P O Box 455, Salyer CA 95563 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leslie Caudle | 19464 Blue Lake Lp, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kevin Cave | 2250 Patterson, #109, Eugene OR 97405 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Cavender | 6986 Wagner Creek Rd, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katherine Caward | 57 Nw Gilchrist, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christine Celeri | 9 Chelsea Circle, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Center | 1086 Terrace Way, Eureka CA 95501 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gabriel Cervantes | P O Box 1365, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kaitlynn Chadwell | 15740 Sunrise Blvd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lupe Chamberlain | PO Box 2018, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyler Chamberlain | PO Box 23, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Chandler | 2588 NE 3rd St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| April Chapdelaine | P O Box 3975, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brock Chapman | PO Box 1394, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Chapman | PO Box 119, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brien Charbonneau | PO Box 369, O'Brien OR 97534 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Charette | 2580 Elk Valley Cross Rd, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Charlton | P O Box 32, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Angela Chavez | PO Box 921, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janelle Chavez | 1525 SE Washington St, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Josefina Chavez | 5527 Cold Creek Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mariateresa Chavez Mendoza | 414 S Franklin #E, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Tiffany Cheatham | 42619 Port Orford Loop Rd, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Chenault | 7005 Sterling Creek Rd, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roger Chenoweth | 94456 Myrtle Acres, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Childress | 1181 NE Steins Pillar Dr, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Chmielewski | PO Box 1222, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amber Choin | 62032 NE Dean Swift Rd, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Warren Chong | PO Box 1222, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Chriswell | PO Box 23, Redcrest CA 95569 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Larry Chura | 26916 Hwy 36 #31, Cheshire OR 97419 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tayte Church | PO Box 1705, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Careyine Cichy | PO Box 235, Dillard OR 97432 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ron Circe | 1251 Pedroni, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delia Cisneros | 26856 Mountain Pine Rd, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Conner Clack | PO Box 353, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sidney Clack | 247 Ne Savage St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Billie Clark | 1922 Hutchins Cir, Medford OR 97504 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pamela Clark | 53264 Morrison Rd., Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Clark | PO Box 196, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Clark | PO Box 86, O'Brien OR 97534 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Clark | PO Box 86, O'Brien OR 97534 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dani Clark | 25897 Wiggins Ln, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leslie Clark | 624 Stillman Wy, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Archie Clark | 2389 Brockway Rd, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janese Clark | 690 SE Fairview, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Clark | 4760 Azalea Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adam Clark | 420 NW 10th St, Corvallis OR 97330 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Clark | P O Box 634, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chase Clark | P O Box 1162, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Suzanne Clarke | PO Box 2104, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Clary | 68525 George Cyrus Rd., Sisters OR 97759 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katherine Clegg | PO Box 373, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Clement | 52680 Skidgel Rd, Lapine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Clements | 3623 SW Hillcrest Dr, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christa Cleveland | PO Box 3016, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Albert Clifford | 505 Pacific Ave., #5-C, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyle Cline | 212 Newell Dr, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terry Clubb | 87706 17th St SE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Derek Clubb | 87706 17th St SE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Clutts | 15500 Ocean View Dr., Smith River CA 95567 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joy Coates | PO Box 1778, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Coates | 2650 Amy Ct, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lindsay Coatney | PO Box 1695, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Coats | 1238 Nw Trenton Ave, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Cochran | 25116 Legacy Ct, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Cockrum | PO Box 2216, Grants Pass OR 97528 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Coe | 129 Lilly Ct, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janeen Coffman | 3331 SE Hathaway, Corvallis OR 97333 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steven Cohn | PO Box 578, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ray Coil | PO Box 460, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Phillip Colby | PO Box 238, Dexter OR 97431 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Miranda Cole | 329 Morse Ave, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judy Coleman | PO Box 725, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra Colledge | 37246 Birch, Burney CA 96013 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julia Collie-Mason | PO Box 598, Ft Jones CA 96032 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Martha Collins | 3515 NW Brookfield Ln, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steven Colorado | PO Box 272, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelah Colton | 1935 Castle Ave, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronald Comer | 1153 9th Ave Sw, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Trish Conley | PO Box 1683, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Connell | 246 SW Jefferson St, Sheridan OR 97378 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Connelly | P O Box 221, Monroe OR 97456 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dillon Connelly | 2485 NE Saranac Pl, Bend OR 97701 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Conner | 1389 Rohnerville Rd, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Conners | 845 Crestview Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Don Cook | P O Box 159, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kymberly Cook | 765 Rigby Ave #10, Rio Dell CA | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Suzanne Cook | 511 S Foothill Blvd, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rechelle Cook | 363 Cherry Wood, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|--------------|---------------|
| Alanna Cooke | 3250 S Fisher Rd, Hydesville CA 95547 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Coop | 2411 Hodge Ave, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shirley Cooper | 635 5th St. #15, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hannah Cooper | 21424 Keyte Ln, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheri Cooper | 2300 E Barnett, #68, Medford OR 97504 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tim Cooper | 4425 Highland Springs Rd, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tynaia Copeland | 765 N River Rd, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Copelin | PO Box 468, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rosemarie Copus | 95691 Saunders Crk Rd., #1, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Corbett | 3451 Oak Pine Way, Central Point OR 97502 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kaytie Cornett | 51566 Ash Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sylvester Corzine | 2066 Palos Verdes Dr, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey Cota | 2146 Roland Wy, Eugene OR 97401 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacie Cotton | PO Box 813, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Cotton | PO Box 1042, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Courier | 428 Corral Cir, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Couris | 1015 Lakeshore Dr, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Neal Cournoyer | 1716 Leonard Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tom Courtright | 1222 W Main #4, Medford OR 97501 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherry Cover | 635 5th St., #4, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Catherine Cox | 412 Palo Verde Way, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mariah Cox | 10 E South Stage Rd., #27, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Helen Coy | PO Box 1137, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ken Craft | 5288 Foothill Blvd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly Craig | 7722 27th St, White City OR 97503 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patton Craig | 49576 Hwy 101, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Craig | 117 Rose Ave, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anthony Crawford | PO Box 8, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cindy Crews | 2365 Cobblestone, #35, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alex Crisci | 1705 Grant Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cassidy Crist | 34012 Orchard Ave, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicki Cristiano | PO Box 2021, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Crocker | 203 Corinna Ct, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Cross | PO Box 1954, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alijandra Crume | 100 Bramblewood Ct., Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurene Crumley | 1125 Twin Creeks Crossing, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| J Kevin Crumley | 1125 Twin Creeks Crossing, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Crumley | 1125 Twin Creeks Crossing, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carrie Cruse | 98203 South Bank Chetco River Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammie Cruze | 30278 Day Rd, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Cubic | 273 Hillview Dr, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edgar Cueva | PO Box 1145, Smith River CA 95567 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anna Cuevas | 90987 Territorial Hwy, Junction City OR 97448 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jesse Culley | PO Box 132, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carl Cunningham | PO Box 1130, Lower Lake CA 95457 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Curry | 383 Shadow Lawn Dr, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brent Curtis | 1451 Dowell Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Berenice Custodio | 20211 N. Hwy 101 Apt 4, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Cutter | 1120 Jeffery Ct, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Dailey | 38 Palomino Way, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patience Dale | 7000 Benbow Dr. #19, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Damewood | 22496 Wells Creek Rd, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Damian-Garcia | 452 A Silva St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cherokee Damron | P O Box 5234, Corning CA 96021 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Dancer | P O Box 812, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Daniels | 805 S Grice Lp, Jefferson OR 97352 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Daniels | 355 NW Pintail St, Winston OR 97496 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alicia Daniels | 355 NW Pintail Ave, Winston OR 97496 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Daniels | P O Box 1721, Winston OR 97496 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Danner | 1724 Elm Ln., #J, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Darling | 736 NE E St, Riddle OR 97469 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Davenport | PO Box 1791, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judy Davenport | 1890 11th Pl, Springfield OR 97477 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Davis | 397 Naismith Blvd, Eugene OR 97404 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelly Davis | 111 Tennessee View, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashleigh Davis | 397 Naismith Blvd, Eugene OR 97404 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jedidiah Davis | P O Box 943, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Davis | 611 Jasmine Cir, Independence OR 97351 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Sheree Dawson | 48555 E 1st St, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Dawson | 973 Ne Barnes Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cayla Dean | PO Box 2042, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Deapen | P O Box 5, Tiller OR 97484 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tresa Decamp | PO Box 636, Selma OR 97538 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Decamp | PO Box 1332, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jaime Dee | P O Box 2803, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kerry DeGuzman | 547 Mccale Way, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kye DeJoode | 19579 Fisher Lake Ln., Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Del Grande | 7457 Benbow Dr, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tanya Del Nero | 1108 Ream Ave., Mt. Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tracy Del Paramo | 123 Mulberry St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Jo Delaney | 1401 View Court, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Delaney | 1401 View Ct, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vincent DeLarue | P O Box 1381, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Moriah Delmar | 117 Villa Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delson Delmar | 117 Villa Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tamara Dennison | 3330 Kenmar Rd, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Denson | PO Box 581, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melissa Depee | PO Box 917, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Derose | 813 Ski Bowl Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robin Derose | 813 Ski Bowl Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Johna Derrick | 549 Se 3rd St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Detty | PO Box 358, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darci Devine | PO Box 203, Butte Falls OR 97522 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terri DeVito | PO Box 317, McCloud CA 96057 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cassandra Dewberry | 239 Milly Ave, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ross Dewberry | 239 Milly Ave, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Craig Dewey | PO Box 503, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Miranda Diaz-Martinez | 9 Chelsea Circle, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Max Dickey | 1000 Ne 3rd St. #15, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taylor Dickson | 635 5th St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amber Dimmick | 1865 Ollivier Ln, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eli Dirk | 675 E California St, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leslie Dittmar | 195 17th St SE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeanette Dixon | PO Box 1232, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karlie Dixon | 2388 Giselman St., Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dack Doggett | 965 Crest Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marjorie Dole | 449 Payne Ln, Yreka CA 96097 | | | | $0.00 | Employee, Store # 22. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Dollarhide | PO Box 1829, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mollie Donahoo-Wedge | 92 Mayor Way, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gordon Donahue | 2970 Sienna Ct, Medford OR 97504 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Donahue | 32363 Cleveland St, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Donahue | 55428 Heirman Dr, Bend OR 97707 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diane Donovan | 1550 2nd Ave., #9, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lori Dornath | 89125 Hwy 42 S, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Dortch | P O Box 3282, Central Point OR 97502 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Dotters | 355 Sandra Ct, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Doty | PO Box 66, Alderpoint CA 95511 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marcie Dowdy | 275 Walnut Dr, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shari Downard | 314 8th St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Downs | P O Box 322, Yoncolla OR 97499 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Dowse | 1252 Redwood Ave. #57, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kade Doyle | PO Box 565, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Draheim | PO Box 7039, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Westley Drewry | PO Box 1683, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Dritchas | 2030 NW Thornton Lake Pl, Albany OR 97321 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Duffy | PO Box 712, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffaney Duncan | 15015 Ne Ochoco Hwy #10, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denise Dunham | 47543 Union St, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Norman Dunlap | PO Box 445, Hydesville CA 95547 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jakob Dunlap | 270 N 15th St, Montague CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shannon Dunlap | PO Box 731, Montague CA 96064 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandy Dunn | 2065 Montgomery Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Dunster | PO Box 6281, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Dunster | PO Box 6281, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cecilia Duran | 4360 Sylar Ln, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lorri Dutton | PO Box 955, Smith River CA 95567 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|-------------|---------------|
| Charles Dutton | PO Box 423, Brookings OR 97415 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brogin Dye | 576 S Spruce St, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cary Dye | 208 E Gregory Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Dyer | 12119 Sw Dane'S Pl, Crooked Rvr Rch OR 97760 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Eacker | 103 Brentridge Dr, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Eakin | 261 Spence Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jared Early | 8045 Plainview Rd, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diana Earnhart | 939 Fairfield Circle, Central Point OR 97502 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Easley | 1895 Kelli Wy, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Eastham | P O Box 1032, Lucerne CA 95458 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alison Eaton | 3388 B Merlin Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Ebentheuer | PO Box 874, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Ebert | PO Box 671, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Edinger | 1650 Naples Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jerren Edmundson | 154 Melvin Ln, Arcata CA 95521 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Edwards | 107 N 4th St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Frank Edwards | PO Box 1002, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Edwards | PO Box 2083, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Edwards | PO Box 2083, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Edwards | 516 W Jackson, Medford OR 97501 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terrence Edwards | 516 W Jackson, Medford OR 97501 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Morgan Edwards | PO Box 1711, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bruce Edwards | PO Box 276, Garberville CA 95542 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Westley Eichelberger | 3851 E Alsea River Hwy, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Eichmann | 3170 Days Creek Rd, Days Creek OR 97429 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Ekkart | 415 SE J St., #B, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Ekman | 16736 Devlin Ct, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dorothy Elbert | P O Box 1910, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Eldridge | PO Box 431, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Ellena | 1572 Samal St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Evyn Ellenbecker | 94541 Shadow Ln, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rod Elliott | 1231 SE 5th St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Elliott | 524 Spurr St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Ellis | 1109 Hiller Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurie Elrod | 158 Esther Ct, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Erin Elward | 3101 6th St, Clearlake Oaks CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Naomi Emerson | PO Box 732, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Irene Emery | 1007 So Vannoy Creek Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Larry Engelbrecht | PO Box 1389, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rhonda England | 6405 Pineview Ct, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Ennis | 214 Kings Wy, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amletto Enyeart | 14949 Hoerster Ln, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dennis Enzenbacher | PO Box 63, Phillipsville CA 95559 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gayle Eppler | PO Box 445, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Erickson | PO Box 96, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dawn Erickson | 205 Joseph Dr, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Escoto | 605 King St, Medford OR 97501 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mayra Espinoza | 518 Venezia Wy, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alex Espinoza | 1600 W Jefferson St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kurtis Esquiro | 2340 Hubbard Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Esselburn | PO Box 1202, Veneta OR 97487 | | | | $0.00 | Employee, Store # 84. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Evans | PO Box 2320, Waldport OR 97394 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammerly Evans | 295 Cambridge Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Evans | 3353 Gross St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heather Evans | 1750 15th Ave SE, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Evans | 1750 15th Ave Se, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammie Evenson | PO Box 293, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tommie Evenson | PO Box 1101, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Everett | P O Box 888, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Fabian | 208 Senstraro Wy, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ted Fackrell | 956 Valley View Rd, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Connie Fackrell | 956 Valley View Rd, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lesa Fadness | 19758 Buck Canyon Rd, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Max Fagan | 1128 Tent Ave, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Herlander Fagundes | 100 Monterey Dr, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paige Fagundes | 100 Monterey Dr, Medford OR 97504 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carlos Fagundes | 510 Lakeview Rd, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judy Fagundes | 510 Lakeview Rd, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:-:|:-:|:-:|---|---------------|
| Michael Farnsworth | 931 Hill St., #14, Eureka CA 95501 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diane Farr | 28243 Redwood Hwy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Farr | 28243 Redwood Hwy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Faubion | 140 Peaceful Valley Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debbie Fees | 670 Copper Dr, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nina Felsen | 525 Western Ave., #106, Medford OR 97501 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey Fenstermacher | 24542 Redwood Hwy #23, Kerby OR 97531 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kiersten Ferguson | 312 W Indra St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Juan Fernandez | 1129 #B Madrone Wy, Arcata CA 95521 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paula Ferreira | 2117 Lara Lane, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rhonda Fesler | 710 9th St, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christine Field | 1548 Ne Deedie Ct, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Austin Field | 1549 NE Deedie Ct, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Finch | PO Box 704, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammy Finch | PO Box 704, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denise Fink | 429 Fairmont St, Medford OR 97501 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elbert Firestone | 550 S State St. #83, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Glenn Fischer | 709 Pioneer St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessi Fisher | 390 E California St, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Fisher Atchley | 1123 Spartan St, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jodi Fitzgerald | PO Box 147, Burnt Ranch CA 95527 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Fitzgerald | PO Box 147, Burnt Ranch CA 95527 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carl Fleming | 619 Mechelle Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kody Fleming | 16092 Snow Berry Ln, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joe Fleshman | 5582 Cold Creek Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Fletes | 113 North Ridge Dr, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherrill Flores | 16052 Carson Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Flottum | PO Box 169, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Flynn | 56138 Prosper Jct Rd, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Flynn | 6683 Highland Circle, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chester Fontillas | 1380 Hedge Rose Ct., McKinnleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Force | C/O Flora Mann PO Box 1556, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Force | 41579 Osprey Rd, Fall River Mills CA 96028 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Ford | 1408 Maple Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diane Ford | 7060 Rogue River Hwy, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Margo Forni | 1369 NE 9th St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Forrester | 76367 Garden Rd, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bobby Forshee | PO Box 2626, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Martin Fosnaugh | PO Box 2372, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Fossen | 295A School House Ln, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tami Foster | PO Box 1004, Ft Jones CA 96032 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Foster | PO Box 663, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacy Foster | 48472 Jasper Dr, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roger Fournier | 770 Modoc Ave, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Noelle Foy | 281 N Maple Ln, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Catherine Frain | 1431 Jaccard, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Frame | 9205 Yachats River Rd, Yachats OR 97498 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kim Francis | 612 SW Sunwood Way, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lavonne Frank | 52882 Meadow Ln, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Franklin | 530280 Little Valley Rd, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lori Franks | 102 Forest Creek Rd, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Frantz | 1787 Winston Section Rd, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Frear | 810 NE Holly St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Frederick | 257 Shadowbrook Dr, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Free | 103 Patton Bar Rd, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lynn Freeman | PO Box 1233, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pauline Freitag | PO Box 124, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marjorie French | PO Box 5, Weott CA 95571 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Friend | 3143 Summer St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Friton | PO Box 3028, La Pine OR 97739 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Effie Fulton | 1250 SW Salsify Ln, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cindy Fussell | PO Box 1251, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jane Gabelhaus | 1621 Ne Winter St, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Gaethle | PO Box 217, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Benjamin Gallego | 905 Helen Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anna Gallegos | PO Box 311, Salyer CA 95563 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jesse Galloway | PO Box 2772, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Martha Galvan Cardenas | 11 Clark Ave., #1, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Eric Ganim | 17426 Otter Ct, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammi Gann | PO Box 1345, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Garcia | 1527 Range Ave., #2, Santa Rosa CA 95401 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cole Garcia | 601 Siskiyou St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Garcia | 865 Knapp St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ana Garcia | PO Box 525, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Andrea Gardner | 205 SW 11th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amber Garner | 45192 St Hwy 299 E, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joel Garrett | PO Box 144, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Garry Garrett | 2425 Tablerock Rd, Medford OR 97501 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melissa Garrett | 606 Nick Young Rd., Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Garwood | PO Box 995, Burney CA 96013 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Gast | 3782 Alladin Way, Eugene OR 97404 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Preston Gates | 14715 Bluegrass Lp, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Gay | 3569 Spring St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Camron Geissert | 160 Ronrene Wy, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janice Gentle | 14016 Lakeshore Dr, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Gentle | 3239 Westwood Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tandra Gentry | 316 Brentwood Dr, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Geohring | 400 NW Elm St., #A, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cameron George | 997 Krista Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debbie George | PO Box 738, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Gerow | PO Box 4126, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christine Gerow | PO Box 4126, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tessa Giannone | PO Box 1541, Veneta OR 97487 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Gibbs | 1851 Ronald Ave, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jerad Gibson | 2001 Abegg Rd, Merlin OR 97532 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Gibson | PO Box 1012, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teri Gibson | P O Box 612, Glenhaven CA 95443 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jasmine Gibson | PO Box 612, Glen Haven CA 95443 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Gibson | 69930 Lariat, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ericka Gibson | 550 S State St., #4, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janice Gibson | 220 W Rapp Rd., #69, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ann Gideon | 311 Cody St, Medford OR 97504 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katie Gierke | 1024 SW 36th St, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Gigstad | 521 Fir St. #36, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chantelle Giles | 624 West Oregon Ave, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Gill | 110 Belmont Ave, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Gillan | PO Box 1064, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alexis Gilvin | P O Box 114, Piercy CA 95587 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Giordano | 1103 Killdeer Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashli Girouard | 323 N 16th Ln, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Gish Jr | PO Box 2320, Waldport OR 97394 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janell Glass | 626 A S.19th St., Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Glasscock | 318 Gilham Lp, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Glazier | PO Box 721, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dexter Gleaton | 1179 Eucalyptus Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Glover | 234 Boyle Dr, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Gochenour | 610 Vaughn Ln #48, Lebanon OR 97355 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jonathan Goddard | 1000 NE Butler Market Rd. #17, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Goddard | 76332 Rainbow Rd., #1, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Godfrey | 7862 Jaqueline Way, White City OR 97503 | | | | $0.00 | Employee, Store # 83. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Godina | 28351 Redwood Hwy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lois Goertzen | 1615 NE Mason Dr., Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Goetz | 302 Northstar Lane, Cloveredale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Goetze | 19376 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Yolonda Goforth | PO Box 402, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Goldsmith | 16191 Arctic Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nina Gomes | PO Box 245, Etna CA 96027 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melinda Gomes | 16535 Dam Rd. #33, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alberto Gomez | 1320 Clearwater Dr. #6, Medford OR 97501 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Gomez | PO Box 573, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Gonzales | 51435 Mac Ct., LaPine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Gonzales | PO Box 282, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rogelio Gonzalez | 137 Allen Ave, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bernardo Gonzalez | 413 Muscat Dr, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Goodman | P O Box 317, Butte Falls OR 97522 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zachariah Goodpasture | 705 NE Larch Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Kimberly Goodrich | 594 Canyonville Riddle Rd, Riddle OR 97469 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tajma Gordon | 2639 Kirkland Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Gordon | 11405 Fernwood Pl, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tracy Gorsuch | P O Box 1212, Ft Jones CA 96032 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Goslin | P O Box 1467, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sara Gossi | 2858 School St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robin Gowey | 256 E 1st Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Connor Gowey | PO Box 236, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Caleb Gowey | 556 E 1st, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Grady | PO Box 1062, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zachary Grady | PO Box 1062, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vanessa Graeber | PO Box 883, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Graham | PO Box 41, Bieber CA 96009 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edith Granados Hernandez | 32110 McCray Rd #11, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Grasseschi | 4005 Livingston Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jim Graves | 8875 Oak Trail Dr, Santa Rosa CA 95409 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheryl Gray | 905 Midland Way, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tamara Gray | 16470 Heath Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Green | 55635 Prosper Jct Rd, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Green | 46958 Hwy 101, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Green | General Delivery, Garberville CA 95542 | | | | $0.00 | Employee, Store # 3. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Green | PO Box 1234, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| M. Sue Green | PO Box 76, Crescent OR 97733 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joan Green | 698 Wilson Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Greene | 3039 Lazy Creek Rd, Medford OR 97504 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Virginia Greeno | PO Box 423, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charlotte Greer | 871 North Old Pacific Hwy #20, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Greer | PO Box 1684, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Derald Greer | 3002 Nonpariel Rd, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Gregory | PO Box 882, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherryl Griffin | 160 Courtney Ln, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tamara Griffin | 400 N Foothill Dr., #207, Yreka CA 96097 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| April Griffiths | 431 Los Colinas, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terry Grimes | 5191 SE Bridge Ct, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Grisham | 1308 N Old Pacific Hwy, #10, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pearl Grisham | 720 10th St Se, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terry Grogan | 1314-B Center Dr. #156, Medford OR 97501 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Gross | 1416 Nw Gilbert Wy, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Caleb Gross | 1416 NW Gilbert Wy, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Luke Grunder | 1585 Highland Ave Apt H, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tami Guard | 3555 S Pacific Hwy #57, Medford OR 97501 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Guerin | 830 9th St SE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cathryn Guillette | PO Box 397, Redway CA 95560 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steven Gullickson | 1490 Honeysuckle Ave, Medford OR 97504 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jo Anne Gurley | PO Box 454, Miranda CA 95553 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dan Gustafson | 1966 Taylor Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darrell Guthrie | PO Box 5042, Central Point OR 97502 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Manuel Gutierrez | 227 Bonnie Ln, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raul Gutierrez | 435 Merlot Dr, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rosalena Guzman | 431 Logan Cut Dr, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nancy Guzman | PO Box 542, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Gwinn | PO Box 538, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jaxsun Gysbers | 29320 Neil Ct, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jon Gysbers | 29320 Neil Ct, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cathy Hafterson | PO Box 7616, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Larry Hage | 95728 Saunders Crk Rd, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Hagert | PO Box 1514, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melinda Haigh | 2710 NW Elmwood Dr., Corvallis OR 97330 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelli Hale | 828 NE Crow Ct, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Hall | 953 Helen Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Hall | 101 Walnut Dr., Rogue River OR 97501 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Hall | PO Box 1951, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katherine Hall | 1906 Hilton Dr, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Avan Hall | 1906 Hilton Dr, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Andrea Hall | 33838 E River Dr #110, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Hall | 8471 SW Redcloud, Powell Butte OR 97753 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leslie Hallman | PO Box 374, Fort Dick CA 95538 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kodi Hamburg | 905 Granite Hill Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Kathi Hames | PO Box 559, Blue Lake CA 95525 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Hamilton | 3075 NW Kelly Hill Ct., #1, Bend OR 97701 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alex Hamilton | 3064 NE Laramie Wy, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Hamilton | 3075 NW Kelly Hill Ct., #1, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandi Hammes | PO Box 5443, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marilyn Hammond | 1220 N Hwy 3, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heather Hance | 483 NE Ridgeview Ct. #1, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Hand | 3351 Bilger Creek Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Haney | PO Box 1547, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Haney | 3331 SW Juniper St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bruce Haney | 355 17th St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Noel Hanna | 95867 Cape Ferrelo Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Hanna | P O Box 212, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Hannan | PO Box 3482, LaPine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Hansen | 3351 Bilger Creek, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Hanson | PO Box 823, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tony Hanson | PO Box 2263, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sed Hanson | 448 SW Mill St, Sheridan OR 97378 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heidi Harbour | PO Box 962, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Hardaway | PO Box 399, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Corey Harden | 51386 Huntington Rd., #12, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anne Harders | 5301 N Myrtle Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Harding | 7607 Maple Ln, Central Point OR 97502 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly Hardisty | PO Box 599, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Hardwick | 1010 7th St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sylvia Hardy | PO Box 535, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Harmon | 17160 Ocean View Ct, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacqui Harmon | PO Box 1584, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Harnden | 1099 Ne Loper Ave, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Harrington | 361 Creekside Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebecca Harris | Po Box 215, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherry Harris | 570 Spruce Ct, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Harris | 2425 NE 9th, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Casey Harris | 625 Jefferson SE, #B, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Harris | PO Box 2523, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Harrison | PO Box 3553, Central Point OR 97502 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dorothy Harroun | PO Box 2402, Harbor OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Luke Hart | 24721 First St, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lindsey Hart | 12684 Water Gap Rd, Williams OR 97544 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Becky Hartford | 2338 Sw Evergreen, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alyssa Hartford | 194 West Park St, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shirley Hartin | PO Box 5228, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lori Hartley | 131 W Del Norte St., #10, Eureka CA 95501 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pamela Hartley | PO Box 1791, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deanna Hartman | PO Box 576, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Hartman | PO Box 700, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tabatha Hartwell | 822 Pioneer Rd., #C, Brookings OR 97415 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Hash | 815 Pine St #2, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Levi Hastings | 532 Cinbar Dr, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Hathorn | PO Box 1296, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beverly Havener | P O Box 562, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Hayes | PO Box 43, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roxann Haynes | PO Box 253, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Hays | PO Box 633, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Hays | PO Box 484, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Peggy Headrick | 212 NW Quarry Rd, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Heise | P O Box 2492, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Heisler | 17410 Cascade Estates Dr, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rani Heitkamp | P O Box 836, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Coreena Helgerson | 1260 Se Jefferson, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rick Helmkamp | PO Box 1411, Yreka CA 96097 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Helton | Waldport General Delivery, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Emil Helweg | 2615 Amy Ct, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeff Henderson | PO Box 33, Miranda CA 95553 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Caleb Henderson | PO Box 258, Redway CA 95560 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lynn Henderson | PO Box 406, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Hendrickson | PO Box 1854, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandi Hendricks-Speer | PO Box 166, Lowell OR 97452 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Mark Hendrix | 1130 2nd St NE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Hendry | 931 E Hill Rd, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kris Henline | PO Box 970, Mccloud CA 96057 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Keith Henrikson | 2200 Melrose Rd, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Henry | 3966 S Pacific Hwy., #72, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Penny Henson | 669 Locust St, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jesse Hern | 2460 S W Glacier Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daisy Hernandez | 153 NW Willamina Dr., Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deanna Hernandez | 402 S Columbus, Medford OR 97501 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittiny Herron | 1403 Inyo, #38, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Hertler | 5920 Deer Creek Rd, Selma OR 97538 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Herzig | 830 Division Ave Se, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Hesch | PO Box 2675, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jackie Hespen | PO Box 261, Alderpoint CA 95511 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jack Hess | 171 S 7th St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jackie Hicks | 2933 L St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dylan Hicks | 69150 Lariat, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paulette Hicks | PO Box 147, Weott CA 95571 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carol Higgins | 980 Brooke Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Hightower | 2002 Nw Ivy Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Hill | 885 Midland Way, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robin Hill | P O Box 241, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Hill | 17414 Cottontail Dr, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leota Hill | 61305 Larsen Rd, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tim Hill | PO Box 94, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Hill | 877 NE Court St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Hill | PO Box 564, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Hillis | 150 Cedar Heights Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Monte Hilton | 458 St Clair Wy, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darlene Himmel | PO Box 619, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Himphill | 4788 49th Ave, Salem OR 97305 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alfred Hinderman | 2220 Sw Obsidian Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarahjohn Hitchcock | P O Box 373, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| McKendra Hoagland | 2088 NE Fairview #3, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Andrew Hodge | PO Box 334, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janice Hodges | PO Box 702, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maureen Hogan | 60 Ocean View Rd, Whitethorn CA 95589 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Philip Hogue | 1256 Puh Nay Fitch #D, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Holden | PO Box 489, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alexander Holguin | 460 Walnut Dr, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Hollenback | PO Box 532, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Hollings | 2983 NW Gibson Hill Dr, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Holloway | 7468 Lookingglass Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Holt | 21411 S Poplar, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacey Holt | 242 Owyhee Ln, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carl Holt | 915 Sw Bridge St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Andrew Holverson | 1210 Hallen Dr., #C, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Craig Hoobler | 1210 E Second Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tracey Hoobler | 1210 E Second Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Hood | 1157 SW 32nd Ct, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cathi Hooker | PO Box 1872, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nichole Hopkins | 241 Arroyo Dr, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey Hopper | 1020 Sanford Ranch Rd, Ukiah CA 95482 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly Horan | 3966 S Pacific Hwy #49, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Hornsby | 723 Maxwell St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Hoskins | 724 S Main St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Houchin | 96343 Duley Creek Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heather Houck | P O Box 1456, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheila Hougland | 1500 Summer Park Ct #209, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Houseman | PO Box 2038, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kegan Houx | 758 Ne Leon Ave, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Howard | P O Box 56, Crescent OR 97733 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Howell | PO Box 7257, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tretton Howery | 76726 Simpson Dr., #8, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Howes | 419 W Oregon Ave., #3, Creswell OR 97426 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Austin Hoy | 222 Ranch Ln, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dillon Hoyle | 24542 redwood Hwy., #28, Kerby OR 97531 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Hubbard | 3253 Westwood Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Lucas Hubbard | 46892 Sunset Ave, Westfir OR 97492 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taylor Hubbard | 451 Leslie Ln, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Hubbard | 39365 SW Oak Ln, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Millie Huffman | 101 Cascade Dr, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyle Huggins | P O Box 1859, Middletown CA 95461 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edmond Hughey | PO Box 1305, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shilo Humphres | P O Box 36, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelli Humphrey | 5322 Jerome Prairie Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Douglas Huni | 14537 Mt. View Lp, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Holly Hunt | PO Box 1801, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sonja Hunter | PO Box 442, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Hunter | 95040 Elk River Rd, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Hunter | PO Box 471, Dillard OR 97432 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Hunter | 585 S Cliffside Ln, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Russell Hurley | PO Box 1366, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Hutchison | 630 W Sixth Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dylan Hutchison | 630 West Sixth St, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steve Hutman | PO Box 457, Brookings OR 97415 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Hutsell | 5366 Teresa Wy, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wendy Hyatt | PO Box 1982, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chrystal Hyde | 10889 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tristen Hynes | 1007 NW Jones Ave, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adrian Inda | 421 Muscat Dr, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heidi Ingram | 404 Cedar St, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresita Ingram | 1021 Swale Ridge Lp, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kate Inhthapatha | 1901 Pishka Ct., McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| April Ireland | PO Box 4361, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chris Irvine | 134 Sharon Dr, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Whitney Irwin | PO Box 21, Butte Falls OR 97522 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beverly Irwin | PO Box 2622, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chelsey Israel | 113 Old Briceland Rd, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachel Itinger | 3306 S Pacific Hwy., #23, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Audrey Ivey | PO Box 153, Phillipsville CA 95559 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alyssa Jackson | PO Box 1101, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dawna Jackson | 89089 Cranberry Bog Ln, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristine Jackson | 101 E Elbridge Ave, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Jackson | 52647 Pine Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leslie James | 62638 Ne Larkview Dr, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra James | 7055 Rogue River Dr, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronda James | P O Box 322, Scotia CA 95565 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joyce Jandura | PO Box 281, Days Creek OR 97429 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Janes | 37651 SE Tindle Cr Rd, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Janes | 37651 SW Tindle Creek Rd, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Toni Janssen | 31105 Crabapple Way, Front, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Jarvis | PO Box 949, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Jarvis | PO Box 885, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Jauregui | 1378 Morris St, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Jefferies | 98995 W Freeman Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beth Jenkins | PO Box 4761, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Jenkins | PO Box 227, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Jenkins | 25083 Cottage Ct, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Penny Jenkins | PO Box 153, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kayla Jenks | PO Box 656, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jody Jensen | C/o Pub Guardian 825 5th St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jody Jepsen | 126 E Everett Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Jernigan | 1805 Holiday Ln, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Jernigan | 1805 Holiday Ln, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Jewell | 21350 Meadowbrook Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lagina Johannsen | PO Box 1403, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shirley Johns | PO Box 1547, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Johnson | 2520 D St, Springfield OR 97477 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tanya Johnson | 13545 Duggan Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Garrett Johnson | 5545 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Johnson | 4021 Prospect, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurie Johnson | 4021 Prospect, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taylor Johnson | 1315 Winchester Ave, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Loginn Johnson | 913 E Cascade Ave, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Johnson | 486 N 5th St, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.                                                                                  Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Karen Johnson | 48287 Hills St, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Natasha Johnson | PO Box 25, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bonnie Johnson | PO Box 2712, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristina Johnson | 2130 Freeman, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Johnson | 130 Offord Cir, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittney Johnson | PO Box 1677, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jared Johnson | 571 Talent Ave., #9, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bernard Jones | 6194 Abrahamsen Ct, Eureka CA 95503 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelby Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelby Jones | 991 West Sixteenth, Coquille OR 97423 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jimmy Jones | PO Box 492, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelley Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kensey Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Niranjan Jones | 2460 Fern St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katelyn Jones | 2175 SW Jackie Ave, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daysha Jones | 157 SE Wildwood Way, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kurt Jones | 1064 Sw Crestview, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandy Jones | 492 Se Knowledge, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zach Jones | P O Box 851, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Derek Jones | 123 W Antler #7, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leland Jordan | PO Box 49, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kay Jordan | 2221 N.E. Cherry Loop, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bruce Jukkala | 1906 Catamaran St, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vera Julian | 1202 Guinalt St, Springfield OR 97477 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Justice | 1600 Sandpiper Ct, Mc Kinleyville CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Virginia Kaestnar | PO Box 2852, LaPine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cole Kane | 140 Pine Creek Rd, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Karnes | 60950 Bachelor View Rd, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Katzdorn | 390 Golden Gate Dr, Carlotta CA 95528 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maurie Kautz | PO Box 1656, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anna Kay | 3500 Spring Hill Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lona Kee | PO Box 3132, LaPine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cris Kee | 239 S 19th, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeff Keeler | 139 Barnes Rd, Winston OR 97496 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alan Kellerer | 2294 Alliance Rd. #J, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dustin Kelley | P O Box 313, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Curtis Kelley | PO Box 1462, Lower Lake CA 95457 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Norman Kelley | PO Box 1648, Lower Lake CA 95457 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lon Kellstrom | P O Box 341, Sisters OR 97759 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tamara Kelly | 802 Covered Bridge Rd., Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Travis Kelly | 3353 Gross St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shauni Kelly | 139 Beech St, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Kendrick | 4326 Old Stage Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lynn Kennedy | PO Box 947, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adrianna Kern | 401 N Comstock Ave., #22, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lacie Kerr | 629 SE Parkway Dr, Winston OR 97496 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Reese Kersteter | P O Box 351, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hayden Kester | 257 W Nevada St, Ashland OR 97520 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Kiel | 1718 Lillian St, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Kiel | 2760 Merriman Rd, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jordan Kilgore | 23890 Hwy 20, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Killian | PO Box 1132, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Killingsworth | 308 Vancouver Ave, Medford OR 97504 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Kilpatrick | 3927 S Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah King | 7837 S Hwy 3, Callahan CA 96014 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michaela King | 34128 Orchard Ave, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly King | 1538 9th St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 59. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Trenton Kingsbury | 100 Haskell St. #12, Central Point OR 97502 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Todd Kinkade | PO Box 683, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ellen Kinzer | 1106 Juanita Wy, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cole Kirby | PO Box 775, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristine Klaverweiden | PO Box 211, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joyce Kleffner | 2504 Sunny Ln NW, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dustin Klooster | PO Box 1293, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Klukkert | PO Box 744, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Klukkert | PO Box 744, Etna CA 96027 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Emily Knorzer | PO Box 851, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jackie Knudsen | PO Box 1860, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Ryan Knutson | 822 Nadia Wy, Medford OR 97504 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Kochen | 24605 Pulona Ln, Elmira OR 97437 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kim Kohlmeyer | 212 Taylor Rd, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Kolb | Po Box 2054, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarena Kooker | 514 Fort Jackpine Dr, Gilchrist OR 97737 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Kopitzke | 6975 20th Ave SE, Salem OR 97306 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherry Koskela | P O Box 1018, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michele Kovash | 372 NW Apollo Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Kramer | PO Box 1545, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Keelie Krebs | 33864 Orchard Ave, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronald Krehbiel | 1838 Ocean Dr, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charla Kriz | PO Box 1099, La Pine OR 97739 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ada Kroll | 1637 Kimtu Rd, Garberville CA 95542 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paven Kumar | 1932 Summerfield Ct Sw, Albany OR 97321 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jayonna Kuntz | 1290 Ash Creek Rd, Riddle OR 97469 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Labbe | 1321 Comstock Dr, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Labbe | 6324 Hwy 99, Yreka CA 96097 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephen Labelle | 927 Newman Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew LaBelle | 835 Sweet Pea Ln, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Labelle | 835 Sweet Pea Ln, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurene LaBrensz | 4915 Cabbage Ln, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandy Lahr | 16007 38th Ave, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raj Lal | 3506 Oregon St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Lamb | P O Box 1202, Willow Creek CA 95501 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Lamprich | 1310 Exley Ln, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joedy Lange | PO Box 1217, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lowell Langford | PO Box 103, Yreka CA 96097 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Langham | 2237 Golden Gardens, Eugene OR 97402 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Milo Lanham | 815 Pine St. #5, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jasmine Lapat | 816 W 1st St, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raymond Laplante | 503 Buckhorn Ln, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Lara | PO Box 711, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Larion | PO Box 345, Noti OR 97461 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mike Laron | 980 Langhart Ct, Healdsburg CA 95448 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Laron | 980 Langhart Ct, Healdsburg CA 95448 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Larrabee | 625 McCall Wy, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amber Larsen | PO Box 132, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Larson | 2300 Thiel Ave, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Lasater | 941 Brandi Wy, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katelyn Lashley | 1615 NE Mayview Dr, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Lashway | PO Box 992, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Doug Lauber | 815 Bailey Dr, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Glen Lauzon | 3353 Grass St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Lavery | PO Box 931, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Lawn | 20 Bangle Ct, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittney Lawn | 1510 Jason Lee Ave, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Lawn | 1510 Jason Lee, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Lawrence | 2001 Deetz Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Betty Lawson | 87231 Muirland Dr, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darin Lawson | PO Box 951, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Felipa Lawson | 216 De Anjou Ave, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adam Lawson | 338 Lithia Ave, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachel Lawson | 338 Lithia Ave, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| George Lawton | 30344 River Rd, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Freddie Layman | PO Box 63, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Lazur | P O Box 551, Fall River Mills CA 96028 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Lea | 896 W Evans Cr, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Craig Leach | 1212 Ironwood Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelby Leal | 3325 Cottage St, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Leal | 308 Yama, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gary Leary | 545 Chicago St, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Leaver | 1700 Potomac Ct, Crescent City CA 95531-8356 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Leaver | 635 5th St., #14, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Leberman | PO Box 441, LaPine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rita Lebow | 972 Ne Laura St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beth Ledezma | 738 Hedy Jayne, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Lee | 55931 Snowgoose Rd, Bend OR 97707 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Savannah Lee | 125 Allen Ave., Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|:---:|:---:|:---:|---|----------|
| Patrick Lee | 1604 Crown Ave, Medford OR 97501 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Devin Lee | 600 Grouse Creek Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Glenda Leffler | 173 Madison Rd, Oakland OR 97462 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Lehman | 1200 Cherry St., #45, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rene LeMaster | 203 Cottage St, Medford OR 97504 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brian Lemaster | 1199 Wedgewood Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Virginia Lemaster | 1199 Wedgewood Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Danette Lentz | PO Box 887, Ferndale CA 95536 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anita Leo | PO Box 5223, Eureka CA 95502 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carin Leonhardt | 910 Courtyard #H, Arcata CA 95521 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittany Lessard | 3280 Camp Joy Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kayla Lester | PO Box 310, Elmira OR 97437 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Margaret Levie | 522 Venezia Wy, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeanette Lewin | 633 Rome St, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dorothy Lewis | 534 Mitchell Wy, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebecca Lewis | PO Box 564, Bandon OR 97411 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tommy Lewis | 529 O St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurel Lewis | 529 O St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristen Lewis | 32350 Redwood Hwy, O'Brien OR 97534 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Libby | 87900 Huston Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Libby | 384 E Dean Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Valerie Lillie | PO Box 831, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Limon | PO Box 1122, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bobbie Lincecum | 103 Brentridge Dr, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Lindell | 201 Raymond St, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chad Lindstrom | 1155 Michael Ln, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Lindstrom | P O Box 301, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Linebach | PO Box 2353, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chad Litwiller | 2440 Edgemont Dr, Medford OR 97504 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julianne Livingston | PO Box 449, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Livingston | PO Box 449, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephen Lofing | P O Box 1484, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Corey Loftis | 2013 Black Bear Ave SW, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rena Logan | 2144 Camp Joy Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachel Logan | 3456 Ne Sandalwood Dr, Bend OR 97701 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Logan | 11427 Blackwell Rd #5, Central Point OR 97502 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karri Lomax | 147 Skycrest Dr, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steven Loney | 6171 NW Gray St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tara Long | PO Box 542, McCloud CA 96057 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zachary Long | 88794 Conrad Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Emily Loop | 111 Walnut Dr, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lili Loper | 2801 Duell Ave, Medford OR 97501 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Loper | 121 Lenore Wy, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marilyn Lopes | 3005 Sheraton Ct, Medford OR 97504 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bailey Lopez | 231 Gateway Park Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cristobal Lopez | 21490 Meadow Brook Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Loptien | P O Box 381, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christine Loring | 302 Maple St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jasper Louie | 930 Central Park Ave, Lakeview OR 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronald Lourenzo | 2170 Scenic Dr, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Doris Love | 1021 Huntington St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cathleen Lovejoy | 860 Old County Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Lovell | 410 Candy Ln., Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carlana Lovick | 2483 Hannah Ct, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Valerie Loy | PO Box 1342, Medford OR 97501 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roger Loyd | PO Box 761, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Crystal Lucas | 336 S. Kerby Ave #15, Cave Junction OR 30294 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Levi Lucero | P O Box 641, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Lucero | 16671 Shaw Pine Ct, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelly Luchterhand | 2549 Waters Edge Wy, Medford OR 97504 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Phillip Luna | 18110 Dusty Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Grant Lunde | PO Box 4181, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Lyon | P O Box 324, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sally Lyons | PO Box 2402, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Theresa Lyons | PO Box 2330, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Floren Macaston | 237 N Washington St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darlene Macdonald | PO Box 124, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tia Machado | 4988 Valley East Blvd. Apt. E, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|--------------|---------------|
| Virginia MacKenzie | 124 Jessica Lynn Ln, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Colleen Mackey | 503 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Mackey | P O Box 1233, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cody Macy | 205 W Henderson St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawna Madden | P O Box 223, Westfir OR 97492 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dakota Maddox | 1551 Dairy Loop Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wayne Madison | 663 W Kenwood St, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Awvitsith Magana | 1522 Applegate St, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tony Maghakian | 182 Shasta Ave., #A, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Mahar | PO Box 113, Redway OR 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Earl Mainwaring | 535 SW Wakonda Beach Rd, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Mainwaring | 535 Sw Wakonda Beach Rd, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Maki | PO Box 1396, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Audoriel Maldonado | 4067 Hermosa Way, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Austin Maley | PO Box 1612, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Valentino Mallare | 855 Oregon Ave Se #12, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dane Mallo | PO Box 43, Weott CA 95571 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kevin Mallo | PO Box 173, Phillipsville CA 95559 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joan Mankins | PO Box 394, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leroy Manley | 2101 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Montana Mann | 1800 Chanterelle Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Mann | 84536 Pheasant Ln, Pleasant Hill OR 97455 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maryann Mann | 16184 Dyke Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeanette Mansfield | 53264 Morrison Rd, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy March | 1540 NE Alabama Wy, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Irene Marino | Po Box 1432, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Marks | PO Box 134, Montague CA 96064 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Marks | PO Box 134, Montague CA 96064 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carolyn Marshall | PO Box 1276, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Markus Marshall | 921 N Rose St, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Margie Marshall | 16442 Riley Dr, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Martin | PO Box 4884, Sun River OR 97707 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dana Martin | PO Box 2754, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Martin | 525 Ash St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Martin | 525 Ash St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Erica Martin | 183 Susan St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melissa Martindale | 1121 Gassoway Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jess Martinez | 2009 Main St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Martinez | 1877 SE 21st, #26, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ana Martinez | 2505 Newton St, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Martin | 1008 Easy St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Martins | 222 Ollis Rd. #71, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vickie Marvin | 464 Jeannie Wy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 31. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeanette Mason | 2660 Mill Creek Rd, Ukiah CA 95482 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terry Mason | 1018 Quail Glenn Dr, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Allison Masterson | 1928 Bartow Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terri Mattie | 570 Spruce Ct, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vicki Mattingly | PO Box 344, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachel Mattocks | PO Box 1227, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Matychuck | PO Box 731, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Maupin | 25361 Glenburn Rd, Fall River Mils CA 96028 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Maxted | PO Box 104, Wilderville OR 97543 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Savon Maxwell | 212 Rockfellow Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachel Maxwell | 1615 School Rd # 5, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deirdre Maxwell | 145224 Hwy 31, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Maxwell | General Delivery, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristin Mayer | PO Box 297, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Maynard | 3900 E Evans Crk Rd. #1, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Mc Callum | PO Box 951, Eureka CA 95502 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tonya Mcallister | 2360 Bates Ln., #12, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rhonda McBride | 61571 Se Quay Ct, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shirley McBride | 2810 Se 20th St, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debbie McBroom | 15061 Hwy 101 S #4, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Evin McCain-Aldrich | PO Box 1403, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Holly Mccall | 51366 Evans Wy, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carolyn Mccann | 551 Pacific Ave, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Clay McCarty | 363 SE Belknap, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher McClean | 4135 Lakeshore Blvd, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Daren McConnell | P O Box 813, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mickkole McConnell | P O Box 58, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda McCormick | PO Box 2273, Harbor OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sara McCoy | 189 S Main St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William McCullough | 945 NE Hudspeth Ln, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathaniel McCully | 1088 Marcy Lp, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Mccune | PO Box 1955, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Yvonne McDonald | PO Box 3155, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan McDonald | 387 Ogara St, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffrey McDonald | PO Box 1042, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cole Mcdonald | PO Box 1863, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Mcdonald | PO Box 1042, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherry McDowell | 2930 Clearview Ln, Medford OR 97501 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Mcgarrah | PO Box 593, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charlene McGaughey | 1809 Tom Shaw Rd, Kneeland CA 95549 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Mcgowan | 87538 Biggs Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark McIntire | 20865 Indian Ford Rd, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Mcintosh | PO Box 958, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Mckee | 3152 11th St, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James McKee | 1428 SE Thompson St, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heather McKellar | 1846 Iverson Ave, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susana Mckelvy | PO Box 1034, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Benjamin McKenzie | PO Box 1449, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyla-Dawn McKenzie | 475 SW Hill Dr, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kendra McKenzie | 475 SW Hill Dr, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Catherine Mckercher | PO Box 1768, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Evan Mckinney | 5498 Paradise Ln. #108, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Mckinney | 4737 Hawaina Wy, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patti McKinnon | P O Box 571, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roxann Mckown | 1459 Gleason, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William McLearn | 1301 Railroad Dr., McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Russell Mcmaster | PO Box 772, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Mcmaster | 16650 Apache Tears Ct, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ricky McMullin | 983 Backside Baldy Ln, Yoncalla OR 97499 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Mcnees | 1552 Kenyon, Medford OR 97501 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra McNulty | 740 S Elm St, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Peter Mead | 31300 Sherwood Rd, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shasta Meade | 687 Galice Rd., Merlin OR 97532 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nachesha Medearis | PO Box 474, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karinn Medeiros | 9673 Middle Creek Rd, Upper Lake CA 95485 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Della Medeiros | 1003 N Pine St, Ukiah CA 95482 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deanna Medeiros | 3265 Antelope Rd #59, White City OR 97503 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Medeiros | 353 Creekside Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joanne Mee | 333 Dutchman View Dr, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Meixner | PO Box 472, Etna CA 96027 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leon Meixner | PO Box 472, Etna CA 96027 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jon Mela | PO Box 181, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Mellon | 3639 Greenwood Heights Dr, Kneeland CA 95549 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherra Melson | 2720 Terrmont St, White City OR 97503 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eric Melvin | 3598 Shoestring Rd, Riddle OR 97469 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jorge Mendez | 15 Royale Ave #10, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dale Mensing | 520 Hillcrest Dr, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Corinne Meredith | 1033 Nixon Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Benjamin Mergel | 2334 Meadow Ct, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rheta Merrell | 183 Susan St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sally Merrill | PO Box 4190, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susie Merrill | 1025 Laurel Hills Dr, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Billy Messerli | PO Box 671, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Metcalf | 2948 Waverly Way, Medford OR 97504 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Meyer | PO Box 267, Etna CA 96027 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Meyers | 1205 Nw B St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Meza | PO Box 815, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cindy Middaugh | 6622 Se Davis Lp, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taylor Miguel | 263 Willow Ln, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Renee Milicia | PO Box 330, Seal Rock OR 97376 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeannine Miller | PO Box 163, O'Brien OR 97534 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Miller | 307 Creekside Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christina Miller | 42 Cherry Creek Rd. #41, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|:---:|:---:|:---:|---|---------------|
| James Miller | 1565 NW Wall St, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyler Miller | 115 N Maple St, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Betty Miller | 140 Leonard St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Miller | PO Box 1715, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Mills | 1324 B St., #B, Eureka CA 95501 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Norma Miner | 473 E Valley St, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Minor | PO Box 1414, Lucerne CA 95458 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandi Minton | 1635 Grange Rd, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carol Mitchell | 723 Lane St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brittany Mitchell | 576 K St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Mixon | 3570 Hwy 175, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nancy Mohorovich | 1301 Railroad Dr, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dana Monahan | 303 Walnut St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Monroe | 910 Courtyard Cir., #H, Arcata CA 95521 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Monroe | 969 14th St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Helen Monroe | 1422 Mellor Dr, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alma Montes | PO Box 1337, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Montgomery | 61000 Brosterhous Rd., #560, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brigida Montgomery | 2675 NE Lancaster St., #99, Corvallis OR 97330 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taushona Moon | P O Box 1474, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Candra Moon | PO Box 441, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Frances Moore | 2345 Ward Creek Rd, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darlene Moore | 555 Freeman Rd. #101, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eugenia Moore | PO Box 1501, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amy Moore | 4979 Spruce Way, Arcata CA 95521 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Devin Moore | 121 Clellon Court, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Moore | P O Box 543, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Casey Moore | 15651 Tumble Weed Turn, Sisters OR 97759 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dane Moorehead | 69433 Carlton St, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Regina Mora | 52570 Lost Ponderosa Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ruben Morales | 1465 Se N St. #B, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Moran | PO Box 1043, Fort Jones CA 96032 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edgar Moreno | 530 N Douglas, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diana Morey | 3253 Westwood Dr, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Morgan | 97949 Lucas Ln, Harbor OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jay Morgan | 3035 NE Sabor Dr, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Morgan | 740 N Bay St, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Morgan | 2744 Coos Bay Wagon Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Morgan | 30 Royal Ave, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Moriarty | PO Box 611, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Morlan | 1132 Angler Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Morris | 1139 12th Ln., #9, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Morris | 2389 Bell Ct. #45, Medford OR 97504 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Drew Morrison | 135 Blue Jay Ct, Smith River CA 95567 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Morrison | 16018 36th Ave, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelsey Morrison | 47609 Hwy 58 #5, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sherry Morrison | 3848 S Pacific Hwy., #80, Medford OR 97501 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Morrow | 2012 2nd Rd, McKinleyville OR 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carolyn Morrow | 1334 Douglas St, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terri Mosczynski | 1081 Colonial Rd, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurie Mosher | PO Box 1275, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Motley | 143 NE American Dr, McMinnville OR 97128 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shari Mott | PO Box 324, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sianna Moulton | PO Box 1246, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kora Mousseaux | 258 Samuel Lane Lp Rd, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Mower | P O Box 247, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffanie Mowery | PO Box 575, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hope Moylan | PO Box 1004, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Munguia | 3500 Road J, Redwood Valley CA 95470 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Munro | PO Box 1926, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Murphy | 843 E 4th Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Murray | 1081 Chicago St Se #5, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lila Music | PO Box 158, Piercy CA 95587 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jan Myers | 810 NE Holly St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karlene Myers | PO Box 7132, Bend OR 97708 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Naish | 770 Hiller Rd, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Nash | 159 Cabernet Cir, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melanie Nash | P O Box 843, Riddle OR 97469 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Zoey Nason | 70094 Cayuse Dr, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Autumn Navarrete-Spence | 216 Phoenix Hills Dr, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kira Nayaert | PO Box 1364, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pierce Nebiolini | 622 Ski Bowl Dr, Mt. Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rhonda Neeley | 33 Industrial Dr, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cindy Neet | 39009 Dexter Rd., #26, Dexter OR 97431 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roger Neidenbach | PO Box 1498, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammie Neil | PO Box 153, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ross Nelson | PO Box 635, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wayne Nelson | 3394 W Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dylan Nelson | 180 Nadine Ln, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Nelson | 374 S 3rd St, Creswell OR 97426 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Nelson | 433 N Jefferson St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Nelson | 433 N. Jefferson, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristin Nelson | 160 Weeks Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Nelson | 4401 Mackinaw Ave SE, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raymond Nendel | P O Box 1164, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Newby | 3616 Spring Hill Rd, Mount Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachel Newport | 16452 Cassidy Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Luisa Neyhart | PO Box 103, McCloud CA 96057 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Nicholas | 104 Aurora Ln, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Linda Nichols | 1502 Nw Davenport, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aimee Nichols | 1543 NW Rimrock Dr, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chase Nichols | 1175 N Brush St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steven Nicholson | 638 Oakley St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Douglas Nidiffer | PO Box 1393, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alan Nidiffer | PO Box 1405, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Niemeyer | 207 Classick Dr, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Nieto | 770 Martin St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Nolan | PO Box 1163, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Nolan | PO Box 1163, Cave Junction OR 97527 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra Norman | 1535 B Fischer Ave, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Norris | 1651 W Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammera Norris | 1347 E Central #303, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tanya Norton | 636 Cedar St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terry Norton | 636 Cedar St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tawna Norwest | 27905 Andy Riggs Rd, Grand Ronde OR 97347 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kylee Nunez | 1559 Toralon Dr, Medford OR 97501 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Oakley | 800 Neil Creek Rd, Ashland OR 97520 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carrie O'Brien | PO Box 507, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lila O'Brien | 15 Taylor Rd, Trail OR 97541 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janessa O'Brien | 526 SE 3rd Ave, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chris O'Bryan | PO Box 931, Lucerne CA 95458 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delaney O'Conner | PO Box 7848, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Avery O'Connor | 97959 Olsen Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen O'Duane | 1545 SW Jordan St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marissa Officer | P O Box 186, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jon Ogden | PO Box 208, Murphy OR 97533 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Ogilvie | 66552 Ponderosa Lp, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joyce Oilar | PO Box 231, Redcrest CA 95569 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Okesson | 14741 Long Leaf Pine, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kim Older | 904 Nw Heathwood Pl, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Erin Oliver | PO Box 1653, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ivan Olivera | 122 N Franklin Rd, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Misael Olivera | 122 N Franklin St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Oliveria | 1235 Ian Ln, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebecca Olsen | PO Box 46, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Olson | PO Box 1975, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chris Olson | 325 Glenn Way, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Angela Olson | 1102-A NW E St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Omler | 1466 N Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Keyahnna O'Neil | 3285 Felina Ave NE #F, Salem OR 97301 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ron Oparowski | 1205 Hallen Dr. #D, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Oparowski | 45264 Hwy 29T East, #10, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Krystle Orr | P O Box 910, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delana Ortega | 916 O St., #5, Eureka CA 95501 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jack Ortez | 4124 Vernie St., Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Ortiz | 87 Clark Ave, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.                                                                 Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Abelinda Ortiz | 414 Stevens Rd., #9, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shalina Osborne | 730 NE Johnson St., #1, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mylum O'Shinn | 20155 Veryl Ct, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gerardo Osuna Damas | 2539 Lakeshore Blvd, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brendon Ott | PO Box 615, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zane Ott | 2533 NE Sunrise Trail, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lindsey Oudeman | PO Box 428, Lower Lake CA 95457 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Ourada | PO Box 1601, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Overacker | 2843 SW 21st St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Owens | PO Box 331, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elyse Owens | PO Box 25, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Padilla | 5515 Shasta, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Markelle Palmer | 3310 Ribeiro Ln, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zarian Palmer | 1871 G St #16, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chandler Palotas | 1918 Freedom Court, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Paramo | 435 Holly St., #13, Ashland OR 97520 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Parker | 1977 Elmwood Pl, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Parker | 290 Cambridge Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Parker | PO Box 549, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kasse Parker | 1906 Hilton Dr, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeanna Parks | 2825 Corey Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dylan Parrish | 255 Lexington Ave, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Parse | PO Box 2647, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Parsons | 617 Ne Cummins, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leonard Partida | 4717 Louis Ln, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jackie Pasalo | PO Box 343, Nice CA 95464 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donna Pate | 17847 Rainbow Rock Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kamlesh Patel | 839 Redwood Dr, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vijay Patel | 1500 Golden West Ct. #A, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacy Patton | PO Box 251, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Pawlowski | 353 Ne Country Vlg, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffery Payne | 82923 Brookhurst St, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Payne | PO Box 752, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amnesty Peabody | 88710 Two Mile Ln, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diane Peabody | PO Box 342, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wallace Peck | 17414 Cottontail Dr, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anthony Pecolatto | 9370 16th St, Terrebonne OR 97760 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cassandra Peel | 1215 Giuntoli Ln, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jose Pelayo Arechiga | 2327 Baldwin #15, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Pelletier | 3848 S Pacific Hwy #4-B, Medford OR 97501 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dakota Pena | PO Box 703, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edward Pennewell | 1109 2nd St SE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diana Pepperling | 518 N Tam Rim Dr, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aubrey Pepperling | 518 N Tam Rim Dr, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christian Perdomo | 128 Williams Cir, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jim Perdue | PO Box 754, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zuzanna Perek | PO Box 1351, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathy Perez | 222-A Cedar St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leanna Perez | 402 Turre St. #26, Yreka CA 96097 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jonathan Perez | PO Box 465, Dillard OR 97432 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Perrone | PO Box 144, Salyer CA 95563 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Steve Perryman | 1905 NE Yellowstone Ln, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Persyn | 25421 E Bolton Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Georgia Peterman | PO Box 707, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jon Peters | 1315 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rosalina Peters | PO Box 725, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| April Peterson | PO Box 4189, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheila Peterson | P O Box 5107, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amber Peterson | PO Box 2077, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nancy Pfeifer | 335 Memory Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Peter Philbrick | 5075 Del Mar Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Phillips | 6815 Meadowbrook, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Phillips | 137 Tracy St, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Phillips | 1093 Thelma Way, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Pickering | 875 Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Piercey | 4378 Happy Valley Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Pieren | 6439 Nw Demaris, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ken Pieren | 6439 Nw Demaris St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|:-:|:-:|:-:|--------------|---------------|
| Echo Pierson | PO Box 701, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Pierson | PO Box 992001, Redding CA 96099 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Grace Pietrok | 55830 Osprey Rd, Bend OR 97707 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephanie Pike | 1201 SE 7th St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shauna Pincombe | 347 N 2nd St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Drew Pindell | 4704 Woods Dr, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Pinkston | 1090 SW Rimrock Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeff Plank | 5360 Upper River, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Plata | PO Box 1803, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Renee Pletcher | 00140 Laurence Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Plummer | PO Box 337, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kaitlyn Poehner | 1708 Fischer Ave, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Polansky | PO Box 101, Burnt Ranch CA 95527 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheryl Pole | PO Box 248, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Pollin | 720 10th St Se, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Orin Poole | 192 Metolious Ln, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donnel Pope | PO Box 124, Ft Jones CA 96032 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Porteous | 1340 W Scenic Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Porter | 51467 Ash Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Posekany | 1190 3rd St NE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Spencer Posl | 506 Shasta Way, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shaq Poston | PO Box 1230, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mitchell Pottenger | 2671 Bobbi Ct, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terrina Potter | 901 Shasta Ave., #3, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Powell | P O Box 1327, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Powers | 250 Lorenzen Ranch Dr, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rodney Poynor | PO Box 686, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Premo | P O Box 665, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chance Presley | 1231 SE 5th St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Allison Pricer | 635 5th St. #8, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wendy Priest | 16143 West Hoffeldt Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ben Prince | 544 G St., #5, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Pritchett | 2385 Table rock Rd., #118, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebecca Pugliano | 1017 Se Camelot Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurie Purcell | 3550 Sw 34th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robbye Purves | 21156 Copperfield Ave, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jon Puz | 2250 Burdette, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ouida Quayle | 1318 Carlson Dr, Medford OR 97501 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristen Quigg | 271 Auslend Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wilbur Quiring | 390 Lodenquai Ln, Eugene OR 97404 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bradlee Rabern | 200 Opossum Ln, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kurt Rademacher | 3284 Right Fork Foots Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Rae | 124 S Main St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Raffensperger | PO Box 655, Talent OR 97540 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Rains | 570 Hassett Ln, Healdsburg CA 95448 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Randall Rametes | P O Box 904, Talent OR 97540 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jose Ramirez | 204 Ioli Ranch Circle, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mariana Ramirez | 204 Ioli Ranch Circle, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jasson Ramirez | 1698 Alder Dr, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anna Ramirez | 1936 Freedom Ct, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Savanna Ramirez | PO Box 72, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Ramirez Gaona | 404 N Washington St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Ramos | 158 Homestake Ln/Box J, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Juli Ramsay | 1689 Hidden Homestead Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teena Ramsland | 1253 Northcrest Dr. #8, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 3. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurie Rand | 2789 Ave A, White City OR 97503 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Randall | 707 Yankee Creek Rd, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Rath | PO Box 227, Myers Flat CA 95554 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gary Rathbone | 514 A SW Pine, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karla Ratty | 1018 Sunrise Way, Central Point OR 97502 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Keven Rau | 3703 Alsea Hwy., #7, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Read | PO Box 1227, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jonathon Ream | 4750 Evergreen Ln, Sheridan OR 97378 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Reaney | PO Box 1494, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jocelyn Redding | 241 Samuel Ln Lp Rd, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| McKenzie Redding | 488 N 3rd St, Jefferson OR 97352 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rachelle Redding | PO Box 310, Salyer CA 95563 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Redman | 6004 Thompson Creek Rd, Applegate OR 97530 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Colleen Reed | 96576 Cape Ferrelo Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leyna Reed | PO Box 596, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Reed | 808 Caroline, #C, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly Reed | PO Box 355, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cambria Reed | 275 S 15th Street, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah Rees | 819 Butte Ave, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Trent Reeves | 1703 Medart Ln, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Zachariah Rehl | 397 Dakota St, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Albert Reichenbach | PO Box 1812, Yreka CA 96097 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shirley Reid | 350 Mona Way, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alonzo Reid | 246 N Grand St, Eugene OR 97402 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Reilly | 499 Hewitt Ave, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dean Reiman | PO Box 2387, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Vernon Renner | 17121 Lady Caroline Dr, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Rentz | 2323 Sw 40th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Louis Rentz | 2323 Sw 40th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wayne Repp | 1201 SW 28th St., #16, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacey Reuter | PO Box 2015, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Reyes | 6540 Sunset Ct, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anastacia Reynolds | 16754 Thompson Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Reynolds | 22348 Hwy 62, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beverlee Reynolds | PO Box 217, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelsey Reznick | P O Box 2137, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donna Rhodes | 14950 SW Willamina, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Rice | 440 Dixie St., #B, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Georgia Rice | 130 Nw Navajo, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jon Richards | PO Box 4902, Sun River OR 97707 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Richards | P O Box 4902, Sunriver OR 97707 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Morgan Richards | 14618 Bluegrass Loop, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tara Richardson | 118 NE A St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matt Richmond | PO Box 1767, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Rickman | 45 Royale Ave., #B, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelley Ridenour | PO Box 153, Klamath CA 95548 | | | | $0.00 | Employee, Store # 72. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katlyn Ridgway | 3752 Colver Rd, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tipton Ridgway | 2111 Kings Hwy. #7, Medford OR 97501 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judith Ridout | 3600 Ave G Sp 83, White City OR 97503 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dave Rigel | PO Box 7233, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Rimmer | 271 Ausland Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carol Ringer | 1005 Railroad Dr, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jared Ritchie | PO Box 665, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dawn Rizzo | 417 E Lake St., #1, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Robbins | 97246 Homestead Way, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brian Roberge | 757 Cedar St, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elisabeth Roberson | 880 Mary Ln, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Roberts | 9318 Southbank Dr, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kari Roberts | P O Box 855, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dale Robertson | PO Box 404, Mcarthur CA 96056 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Rocha | 1430 Dorothy Ct, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Logan Rock | 104 Portland Ave, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Roddam | 1031 Second Ave, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Roderick | 244 Margie Dr, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lorene Rodrigs | PO Box 783, Grants Pass OR 97528 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Rodriguez | 414 Clara Ave, Ukiah CA 95482 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diego Rodriguez | 430 Riesling St, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Rodriguez | 4945 Lakeshore Blvd, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiara Rodriguez | PO Box 924, Lucerne CA 95458 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chancey Roe | General Delivery, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Geoffrey Roemmich | 2042 Sandra Pl, Medford OR 97504 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Rogers | 97883 Court St., #310, Harbor OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bonnie Rogers | P O Box 1325, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Caitlin Rogue | 17 Mace Rd., #102, Medford OR 97501 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alisa Rojas | 110 Skinny Ln, Fort Dick CA 95538 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maura Romero de Serbins | 122 Treadway Ct., Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lucy Romero-Reyes | 3960 NW Spruce Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Rondeau | 2557 W Thorton Lake Dr, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barbara Rooney | PO Box 1409, Merlin OR 97532 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dana Roosevelt | 87691 Rendezvous Lp, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cherie Rosas | 11405 Fernwood Pl, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Gary Rose | PO Box 234, Selma OR 97538 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Barak Rosen | 1771 Hawkes Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raymond Rosenberg | 214 SW Greenwood Ave, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delia Rosier | 9734 State Hwy 281, PMB 5067, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Ross | 48380 Hills St, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Rossiter | 354 Cheslock Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Rossiter | 6590 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandi Rough | 6915Westside Rd, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nila Roush | PO Box 611, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dawn Row | P O Box 574, Drain OR 97435 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denny Rowe III | 618 S 19th St, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Rowlett Graviss | 145 Drifters Lp, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Troy Rowley | 10244 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Rowton | 30306 Day Rd, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Rowton | 778 Plin St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Callista Ruiz | PO Box 91, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Efrain Ruiz | 9850 Siskiyou Ct, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Samantha Russell | 265 N 16th St, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tammy Russell | PO Box 1457, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah Russell | 1391 White School House Rd, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Russell | 490 Melody Ln, Upper Lake CA 95485 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathryn Ruszovan | PO Box 661, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Rutan | 730 NE Johnson St #14, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jill Rutell | 85205 Cloverdale Rd, Creswell OR 97426 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Rutherford | PO Box 491, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gloria Ruzzamenti | PO Box 1641, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ayla Safaie | PO Box 304, Langlois OR 97450 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christina Sagen | 87946 9th St, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Sager | 76341 Klohn Rd., Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephanie Saily | 939 Weaver Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stephen Salas | 2174 Del Rio Rd, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Erik Salazar | 308 S 10th St, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cherie Salcedo | P O Box 1473, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Meghan Sammons | 455 14Th St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lillian Sampson | 1042 12th St, Springfield OR 97477 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kayla Sanchez | 25531 Madrone Wy., #2, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Isaac Sanchez | 25416 Daphne Way, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Esmeralda Sanchez | 134 Hillview Dr, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joel Sanchez | 9850 Siskiyou Ct, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sara Sanchez | P O Box 313, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah Sanchez | 1703 Main St, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aaron Sandahl | 3857 Monroe St, Eugene OR 97405 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Sandeno | 7180 Vista Ridge Dr, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Sandeno | 2115 Kawana Springs Rd, Santa Rosa CA 95404 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Pat Sanders | 97883 Court St. #53, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Leslie Sanders | 730 NE Johnson #14, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Sanders | PO Box 2741, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronni Sanders | 748 Rocky Road Dr, Medford OR 97504 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cetera Sanderson | PO Box 480, Salyer CA 95563 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Sandoval | 1038 Hill St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Allena Sanford | 5845 Sardine Creek L Fork Rd, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Sanquist | 106 H St, Springfield OR 97477 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Naomi Sansburn | 215 N 16th St, Cottage Grove OR 97424 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marisol Santamaria | 9 Clark Ave, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jonnie Santos | 16028 Amber Ln, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ernestine Santos | 233 Eva Wy., #37, Talent OR 97540 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kevin Sargent | 19151 Highnoon Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roland Sasser | 1122 Fritz Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chad Sauers | 837 Pennsylvania Ave, Medford OR 97501 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jordan Saunders | 12108 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sierra Saunders | 1140 3rd Street NE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Saunders Jr | 152 SW Westpine #2, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Sawdye-Vigil | 69495 Panoramic Dr, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Scala | PO Box 986, Montague CA 96064 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Scarlett | 512 Mcnamara, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heidi Scevers | 16205 Hawks Lair Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anthony Schaff | 3555 S Pacific Hwy, #136, Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Earl Schmidt | 2316 Frank St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Salena Schneider | PO Box 1993, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Douglas Schofield | PO Box 607, Port Orford OR 97645 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ross Schroeder | P O Box 654, Montague CA 96064 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Howard Schroeder | 305 Elbridge Ave, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kirk Schuessler | 160 Southridge Way, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Allyson Schuetzle | 563 Fern St., #D, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheri Schwab | PO Box 856, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Glenn Schwabauer | PO Box 973, Riddle OR 97469 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Scott | 4112 Walnut Dr, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Scott | 2041 Stockton Ct., #B, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Scott | 2127 Nw 13th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karissa Scott | 2127 Nw 13th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kaylee Scott | 2127 NW 13th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Preston Scott | 825 8th Ave, Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cynthia Scudder | 2056 Sw 32nd Ct, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delores Seagrave | PO Box 348, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Seagrave | PO Box 861, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Connie Sealey | 16445 White Buck Ave, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daren Seaward | 16052 Carson Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adriana Segobiano | 110 St John Pl, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bruce Selby | PO Box 1414, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Devin Serr | 1876 E Barnett  Apt 69, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raymond Sesma Jr | PO Box 386, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kaitlyn Settles | 1720 McCullens Ave., Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Devyn Severe | 591 Edwards Dr, Eugene OR 97404 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Sewell | PO Box 299, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Shackelford | PO Box 213, Murphy OR 95733 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacy Shafer | 25218 Corky Ln, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Caitlyn Shanahan | 1043 Willis Creek Rd, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brian Shankle | PO Box 177, Canyonville OR 97417 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| April Sharkey | 250 Margie Dr., Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lindsey Shaw | 1561 Kylynn Ct, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawnee Shaw | 500 Fernwood Ln, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maygon Sheldon | PO Box 1657, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Shelton | PO Box 1073, Arcata CA 95518 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Shelton | PO Box 1413, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tanya Shepard | 551 Pacific Ave, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeannie Sherman | PO Box 1076, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janette Sherman | 16179 Wedgewood Ln, Brookings OR 97415 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Penghui Shi | 849 Redwood Dr, Garberville CA 95562 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gregory Shingler | 64525 Research Rd, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kane Shotz | PO Box 283, Blue Lake CA 95525 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lori Shupe | 207 Bonnie Ln, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Shutts | PO Box 2494, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Miranda Siebrecht | 53377 Deep Woods Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Sierra | PO Box 1884, Redway CA 95560 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Sillert | PO Box 4002, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Iris Silva | 414 S Franklin St., #C, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Travis Simas | PO Box 314, Montague CA 96064 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheila Simera | PO Box 1562, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bonita Simington | 24324 Bolton Hill Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taylor Simon | PO Box 6473, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Markaye Simpson | 5325 NW Jackpine Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Audrey Sims | P O Box 1453, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melissa Sims | 5798 Jerome Prairie Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Sitton | 3427 Snowy Butte Ln, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Skaggs | 314 Alder St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacy Skaggs | 314 Alder St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roseanna Skudlarek | 5740 Sterling Creek Rd, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Natasha Slage | 721 Meadowlark #16, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wraylene Slay | PO Box 704, Etna CA 96027 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Slivkoff | PO Box 491, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Slone | PO Box 2551, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mitchell Small | 69270 Enewetak Ln, Sisters OR 97759 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gary Small | 34150 Walnut Ln, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra Small | PO Box 741, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wanda Smalley | 1719 Lampman Rd, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Megan Smith | 97972 Hall Wy., #6, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Jaylen Smith | PO Box 1393, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deanna Smith | 4411 Foothill Blvd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Smith | 539 Highland Ranch Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marnita Smith | PO Box 133, Wedderburn OR 97491 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Smith | PO Box 1134, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Danielle Smith | PO Box 157, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason Smith | 53692 Beach Loop Rd, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alanna Smith | 1493 Ginkgo Ct, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hannah Smith | PO Box 1134, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carla Smith | 54003 Beach Loop Rd, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Justin Smith | 292 E Lake St, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyler Smith | 1932 Shasta Acres Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lorilee Smith | 543 Red Fir Ln, Etna CA 96027 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michelle Smith | PO Box 25, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Smith | 1629 Blackhawk Ln. #99, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bernidette Smith | 1250 Haven Ln., #4, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janice Smith | 20728 Liberty Ln, Bend OR 97701 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Theodore Smith | 555 N Larch St., #302, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Smith | 1646 W Lambert Ave, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Preston Smith | 549 2nd Ave, Rio Dell CA 95562 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Smith | 2375 Norris Ave, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Carolyn Smith | PO Box 1305, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Smith | PO Box 173, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jesse Smith | 14272 Lookingglass Rd, Winston OR 97496 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nikki Smith | PO Box 257, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shari Smith | 26595 Horsell Rd, Bend OR 97701 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Snodgrass | PO Box 445, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Starla Snyder | PO Box 829, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katherine Soares | 132 Pony Ln, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Megan Sokolik | 1202 Iris St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Julie Solus | PO Box 346, Gasquet CA 95543 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Toni Soued | PO Box 2233, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Arlene Sousa | 4962 Airstream Ave, Arcata CA 95521 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott South | 2600 Devonshire Pl, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Benjamin Spade | 1205 14th St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ky Spangenberg | 1290 Morrow Rd., #30, Medford OR 97504 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cutter Spanier | 92917 Boice-Cope Rd, Langlois OR 97450 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gary Spanos | 5082 SW Technology Lp, Corvallis OR 97333 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Monika Sparrow | P O Box 1803, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Sparrow | 16697 Shawpine Ct, LaPine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kassandra Spaulding | 9517 S Hwy 3, Callahan CA 96014 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Spayd | 15705 Archer Rd, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terry Spencer | 3586 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebecca Spicer | 7514 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Isabella Spliethof | PO Box 264, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shellie Sprague | 24285 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathaniel Spurlock | 16695 Shawpine Ct, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eric St Clair | PO Box 186, Seal Rock OR 97376 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Stafford | PO Box 1204, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Stafford | PO Box 108, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Stafford | PO Box 1433, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nichole Stagner | 22336 Davis Rd, Philomath OR 97370 | | | | $0.00 | Employee, Store # 80. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Erika Stalcup | PO Box 1228, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Phillip Stammen | 1741 Se Hamilton, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Stancliff | 3298 Greenwood Hts Dr, Kneeland CA 95549 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Stanger | PO Box 1108, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shiela Stanley | PO Box 627, Cobb CA 95426 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| George Stavorulakis | 1300 Daisy St, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anastasia Stebbins | P O Box 89, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly Stedman | 619A Spring St, Mr Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alex Stedman | 619 #A Spring St, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Steel | PO Box 327, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Taylor Steele | 17940 Second Ave, Bend OR 97701 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Steele | 364 Teakwood Dr, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debora Steensland | 1441 Bilger Crk Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Garth Steffen | 674 Pacific View Dr, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Teresa Stennett | PO Box 1692, Lower Lake CA 95457 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ryan Stevens | 1441 George Tweed, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.                                                                                      Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:---:|:---:|:---:|---|---|
| Shawn Stevens | 103 South A St, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| George Stevens | 10055 El Dorado Way, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denai Stewart | 1592 Harvard St., #1, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Stickel | 15841 44th Ave, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Stickler | 150 Potts Wy, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kymberly Stillman | PO Box 386, Upper Lake CA 95485 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tina Stillwell | PO Box 142, Alderpoint CA 95511 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pamela Stillwell | PO Box 142, Alderpoint CA 95511 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Stinnett | 51 Grape Ave., #12, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laurie Stobbs | 362 E Lake St, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aleric Stone | 115 Raymar Ave, Blue Lake CA 95525 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Garrett Stookey | 4414 Hanna St, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eric Stott | 2313 Taylor Ave, Yreka CA 96097 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maureen Stoutenburgh | 143 Justa Ln, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronald Streeter | PO Box 88, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brenda Stribling | 510 W Gilfry Ave, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jesse Stribling | 420 S 2nd St #13, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Renee Strickland | 33838 E River Dr, #62, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Struffert | PO Box 1305, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Martin Stryker | P O Box 512, McArthur CA 96056 | | | | $0.00 | Employee, Store # 52. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pamela Stuart | 3341 Neamar Dr, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kristen Stubblefield | 135 S 4th St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judy Stubbs | PO Box 1422, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Monica Stubenrauch | 1228 Hazel St, Central Point OR 97502 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wendy Stuck-Rogers | PO Box 269, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jordan Sturdevant | 6425 Lower Lake Rd, Fort Dick CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Sturn | 1400 Airport Rd, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jody Sufficool | 88190 5th St, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Branden Summers | 818 Union Gap Loop Rd, Oakland OR 97462 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Susnik | 5239 NW Springhill Dr, Albany OR 97321 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mathew Sutherland | 7055 Old Hwy 53, #124, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Sutliff | 1300 Herrick Ave, Eureka CA 95503 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronald Sutton | 47597 Union St, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jordon Sutton | 2525 E Antelope Rd, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Swader | 25281 Arnold Ln, Elmira OR 97437 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tasha Swanson | 1163 2nd Ave, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Raelene Sweatt | 716 S Oak St, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patrick Sweeney | 26076 Vista Dr, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Swigert | 301 Birch St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Swingley | 3301 Lake Earl Dr, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shirley Symington | PO Box 1331, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra Tabor | 1905 S Shasta Ranch Rd, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Tabor | PO Box 3377, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beth Tabor | PO Box 3377, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Talbott | PO Box 583, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marci Talburt | 4721 Azalea Glen Rd, Glendale OR 97442 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Neil Tally | 416 Elm St, Phoenix OR 97535 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tracie Tanner | 80 Daisy Creek Rd, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Catherine Tate | 420 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Holli Tatum | 955 Clover Ln, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elizabeth Tavalero | 500 Woodridge Ct, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lawrence Taylor | PO Box 136, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kellee Taylor | PO Box 5047, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kendall Taylor | 1104 Cedar St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Taylor | 1419 Eddy Dr, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Taylor | 1612 Bird Ave, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Darrel Taylor | 4041 Copco Rd, Hornbrook CA 96044 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Devon Taylor | 421 NW 17th St  #2, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Taylor | 4467 Glacier St, Springfield OR 97478 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joyce Taylor | PO Box 618, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aletha Temple | 41045 McKenzie Hwy, Springfield OR 97478 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sean Templeton | 13115 NW Grizzly Mtn Rd, Prineville OR 97754 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tyson Terando | 717 6th St, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jerome Teschner | 717 Cedar St, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janaye Tetreault | 336 S Kerby Ave., #7, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Thacker | 1236 NE Elm Ave, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Thilberg | 4889 Elderberry Lp, Springfield OR 97478 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alyssa Thom | 505 S Gold St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|:---:|:---:|:---:|---|----------------|
| Jackie Thomas | PO Box 7724, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Thomas | PO Box 712, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Korey Thomas | 449 Fairmount St, Medford OR 97501 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Antonia Thomas | 635 Sardine Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 43. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Thomas | 52086 Fingercone, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donald Thomas | P O Box 518, Garberville CA 95542 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Derrick Thomas | 2653 N W Cedar Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karry Thomas | 3462 Sw Salmon Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roy Thomas | PO Box 837, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sally Thomason | P O Box 623, Elkton OR 97436 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah Thompson | 118 Wards Creek LN, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nadine Thompson | PO Box 6371, Bend OR 97708 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Thompson | 3865 Rohnerville Rd, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dana Thompson | 615 Ne Cheyenne Dr, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Reba Thompson | 9790 Hwy 175, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Emily Thornton | 8130 Hwy 53 Sp # 15, Lower Lake CA 95465 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Craig Thornton | 906 Yama St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christa Thornton Smith | 16817 Whittier Dr, Sun River OR 97707 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Beverly Thorp | 23581 Suttle Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lynn Thorp | 23581 Suttle Rd, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeri Throop | 265 N Bradford Ave, Smith River CA 95567 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dakota Thurman | 1143 Railroad Dr, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Savanah Tidwell | 82718 Bear Creek Rd, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Gary Tilman | PO Box 2754, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joann Timmel | 1292 Pleasant Ck, Rogue River OR 97537 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Timmermann | PO Box 3294, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen Timmermann | PO Box 3294, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Wayne Tipton | 48429 E 3rd St, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nancy Tipton | PO Box 334, Westfir OR 97492 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Tisdell | PO Box 222, Riddle OR 97469 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Toedecki | 113 Community Rd, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Laura Tolmich | P O Box 2142, White City OR 97503 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diana Toma | 7203 Lakeview Dr, White City OR 97503 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Timothy Toner | PO Box 612, Garberville CA 95542 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Deborah Torres | 835 15th St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katrina Torzec | 2068 Westwood Dr., Medford OR 97501 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kirstin Town | PO Box 373, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sara Towne | PO Box 4091, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elta Towne | PO Box 10, Greenview CA 96037 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jill Towner | 4900 Royal Ave., #13, Eugene OR 97402 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judith Tree | 1240 Jackson Ave, Bandon OR 97411 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Trim | PO Box 2986, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ernestine Trimble | PO Box 1128, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ann Trippett | 118 Bruce St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Emmett Tritt | 83596 N Harvey Rd, Creswell OR 97426 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Trollope | 210 N 1st St, Talent OR 97540 | | | | $0.00 | Employee, Store # 10. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lisa Tucker | 886 Aldridge Pl, Springfield OR 97478 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra Tugman | 209 D Lee Ln, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thaddeus Tuiolemotu | PO Box 795, McCloud CA 96057 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dustin Turner | 1667 George Tweed Blvd, Grants Pass OR 97527 | | | | $0.00 | Employee, Store # 14. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Clayton Turner | 1742 Nw Elm Ct, Redmond OR 97756 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Turner | 1742 Nw Elm Ct, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Turner | 3679 NE 21st Dr, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shelena Tuttle | 115 Aloha Ct, Roseburg OR 97471 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kara Tyler | 6287 Rockydale Rd, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Tyner | 2616 J St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brandon Underwood | PO Box 1244, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Urbina | 2398 Shamrock Dr, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Fabian Urbina | 2398 Shamrock Dr, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anabel Urbina | 2398 Shamrock Dr, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Seth Urquhart | PO Box 1354, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Utt | PO Box 3643, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| M. Christina Van Dyke | 125 Troyna Ct, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kimberly Van Heck | PO Box 1978, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Van Wagenen | 69 E San Francisco Ave, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Vancleave | 97917 Lively Ln, Harbor OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sadie VanCleave | 637 NE Craig St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Skyler Vanderpool | 25640 Tidball Ln, Veneta OR 97487 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Michael Vanderpool | 1785 Arlington Dr, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Klyn VanDiviner | 1134 Glen Gary Loop Rd, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Vantress | PO Box 572, Sisters OR 97759 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jason VanWinkle | 700 Pioneer Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Vanwinkle | 1816 Wilder Ln, Montague CA 96064 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janet Vargas | PO Box 73, Myers Flat CA 95554 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shayne Vasquez | 1458 Fruitdale Dr #F, Grants Pass OR 97458 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stanley Vastine | PO Box 1434, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Saul Vazquez | 1203 Locust St, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Moses Vazquez | P O Box 3585, Clearlake CA 94522 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ernesto Vazquez | 3157 Sw Lava Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delores Veader | 2555 Highland Ave., #E, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 67. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Omar Velasco-Ramos | PO Box 6776, Brookings OR 97415 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Evelyn Velasquez | PO Box 43, Weott CA 95571 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ayden Venable Major | 1220 Freeman Rd, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Juana Ventura | PO Box 854, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Patricia Ventura | PO Box 854, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Vergara | 1108 SW 29th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cindy Vernon-Banninger | PO Box 951, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lauren Vest | 1603 SW Heather Dr, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Vestal | 430 Ne Darlene St, Winston OR 97496 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Viall | 348 Se Claire St, Roseberg OR 97470 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Vigil | 7511 Rocio Dr, White City OR 97503 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Aurora Villa-Guzman | 2161 Taylor Rd. #68, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicolasa Villalobos | PO Box 811, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Vincent | 5313 Brownsboro Hwy, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David Vita | 916 Schilling Way, Mt Shasta CA 96067 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amy Voges | PO Box 791, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Volz | 779 NW 2nd St, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Virgil Vos | 181 1/2 17th St, Springfield OR 97477 | | | | $0.00 | Employee, Store # 48. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ricky Waddle | PO Box 148, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Wagenfuhr | PO Box 44, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Walter Waggle Jr | 2100 Abegg Rd, Merlin OR 97532 | | | | $0.00 | Employee, Store # 3. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Waid | P O Box 1611, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tami Walker | 104 Aurora Ln, Central Point OR 97502 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathaniel Walker | 1731 NW Embassy Pl, Albany OR 97321 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denise Walker | PO Box 1195, Willamina OR 97396 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Matthew Wallace | 583 Suncrest St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Connie Walle | 360 June Ave SE, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| James Waller | 676 Ne Cummins St, Roseburg OR 97470 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamie Walls | 246 Lorraine Ave, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Walsh | 109 W Blake St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katrina Walsh | 9404 Pawnee Trail, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tina Warchol | 410 N Hyland Ln, Lowell OR 97452 | | | | $0.00 | Employee, Store # 51. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Derick Ward | 98203 S Bank Chetco Rvr Rd, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bobbi Ward | 810 NE Holly St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stacey Ward | 63609 Fairview Rd, Coquille OR 97423 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Ward | PO Box 762, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeremy Warner | 1126 Boyer Ct, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Forrest Warner | PO Box 2039, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 28. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Daniel Warner | P O Box 1403, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Andrea Warner | 260 NE Alder, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Eric Warren | 425 Moon Hill Rd, Tenmile OR 97481 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Charles Warren | 400 NW Terrace Ln., #13, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cindy Warren | P O Box 608, Riddle OR 97469 | | | | $0.00 | Employee, Store # 66. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Houston Waters | 910 Courtyard Cir #C, Arcata CA 95521 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicholas Watkins | 890 SE 12th St, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rena Watson | 95155 Edson Crk Tr, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Watson Jr | PO Box 283, Sixes OR 97476 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Watterson | PO Box 6412, Brookings OR 97415 | | | | $0.00 | Employee, Store # 1. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nick Watts | 4540 SW Indian Ln, Redmond OR 97756 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kirsten Weaver | 900 Lennix Dr, Redwood Valley CA 95470 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shawn Weaver | 105 Downing, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rene' Webb | PO Box 132, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pierce Wehrle | 16580 Wilt Rd, Sisters OR 97759 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cameron Weinkauf | PO Box 392, Selma OR 97538 | | | | $0.00 | Employee, Store # 71. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kyle Weiper | PO Box 333, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Elia Weir | 5702 Castle Ave, Dunsmuir CA 96025 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

In re C K Market, Inc.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Jay Weisbart | 190 Shadow Ln, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sarah Weiss | 69390 Lariat, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Janell Welch | 52371 Ponderosa Wy, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bradley Welch | 220 SW View Dr, Waldport OR 97394 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Benjamin Welch III | 1876 Corona Ave, Medford OR 97504 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Stanley Wells | PO Box 1349, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Wells | 1600 SW Simpson Ave., #61, Bend OR 97702 | | | | $0.00 | Employee, Store # 41. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Maria Wendlandt | 3789 Chestnut Wy, Arcata CA 95521 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jillian Wendt | 722 Yama St, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rebecca Werley | 357 Meadow Ln, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 58. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alexander Weron | PO Box 266, Yachats OR 97498 | | | | $0.00 | Employee, Store # 77. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Todd Wessel | PO Box 147, Wiott CA 95571 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kathleen West | 1861 21st Ave., #114, Albany OR 97322 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mercedes Wheeler | 565 Parkview Ln, Crescent City CA 95531 | | | | $0.00 | Employee, Store # 2. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Colette Wheeler | 94290 Leith Rd, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alyssa Wheeler | 863 14th St, Fortuna CA 95540 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Wheelon | 647 W 6th Ave, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Randall Whelchel | 169 Camas Ct, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Whelchel | PO Box 1773, Jacksonville OR 97530 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Paul Whitaker | 1055 6th St, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| David White | P O Box 431, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mika White | 196 Chablis Wy, Cloverdale CA 95425 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Keith White | 4301 Ridgecrest Dr, Eureka CA 95503 | | | | $0.00 | Employee, Store # 47. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adam White | 1017 SW Central Ave, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 68. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ian White | 481 E Ellendale #20, Dallas OR 97338 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Delbert White | P O Box 124, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christopher Whitehead | PO Box 1155, Ft Jones CA 96032 | | | | $0.00 | Employee, Store # 25. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Susan Whitehead | 2048 Kingswood Dr, Medford OR 97501 | | | | $0.00 | Employee, Store # 62. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jeffery Whitesell | 185 NW Harwood Ave., #65, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brian Whiting | PO Box 250, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kelly Whitlow | 5555 Nw Greenwood Ave, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Heather Wieber | 16654 Apache Tears Ct, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jenna Wiebusch | 3939 Emile Ave, Clearlake CA 95422 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Hannah Wiechert | 544 NE Garner St, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Colleen Wiederhold | 1739 E Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ron Wilborn | P O Box 2152, La Pine OR 97739 | | | | $0.00 | Employee, Store # 54. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Merimelinda Wilbur | 142 Susan St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 29. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Donna Wiles | 3621 Central Ave, Mckinleyville CA 95519 | | | | $0.00 | Employee, Store # 37. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sharon Wiles | 1203 SW Azalea Ln, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tivoli Wiley | PO Box 3, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Garrhett Wiley | PO Box 3, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ronald Wiley | PO Box 3, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Edward Wilkes | 812 S Pacific Hwy., #21, Talent OR 97540 | | | | $0.00 | Employee, Store # 9. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kate Wilkinson | 635 5th St #12, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tiffany Wilkinson | 1902 Pishka Ct, McKinleyville CA 95519 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Juanita Wilkinson | PO Box 1153, Upper Lake CA 95485 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ashley Willard | 12509 Shady Ln, Clearlake CA 95423 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Shane Willard | 1571 Weaver Rd, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 57. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jamilee Willard | 623 NW Apollo, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Judith Williams | 96424 E Oceanside Dr, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Williams | PO Box 7198, Brookings OR 97415 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sierra Williams | PO Box 1192, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Betty Williams | 155 Allan St, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Marc Williams | PO Box 1953, Bandon OR 97411 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Scott Williams | 63609 Fairview Rd, Coquille OR 97423 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Terri Williams | 357 E Lake St # 4, Weed CA 96094 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tricia Williams | 1683 Russet Dr, Eugene OR 97401 | | | | $0.00 | Employee, Store # 39. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jody Williams | 20556 Jacklight Ln, Bend OR 97702 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brianna Williams | 61653 Vega St, Bend OR 97702 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ricardo Williams | 526 3rd Ave SE #3, Albany OR 97327 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Tabitha Williams | PO Box 1347, Kelseyville CA 95451 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Audrey Williams | PO Box 1192, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Walter Williams | PO Box 100, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joshua Willis | P O Box 122, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Thomas Willis | PO Box 122, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Renee Willis | 18972 Hwy 36, Carlotta CA 95528 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lori Willis | PO Box 122, Redway CA 95560 | | | | $0.00 | Employee, Store # 64. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chris Willison | 1822 W Antler Ave #29, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|---|---|---|---|---|
| John Wilson | 3398 Marina  Dr. W, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Bradford Wilson | 2485 NE Saranac Pl, Bend OR 97701 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Richard Wilson | 16639 Woodside Pl, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Anthony Wilson | PO Box 172, Miranda CA 95553 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Rhonda Wilson | 3246 Skaggs Springs Rd, Geyserville CA 95441 | | | | $0.00 | Employee, Store # 42. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Annette Wilson | 1904 NE 7th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mark Wilson | 1334 Placer Dr, Yreka CA 96097 | | | | $0.00 | Employee, Store # 46. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ruark Wilson | 46873 Winfrey Rd, Westfir OR 97492 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Amanda Wilson | 100 Saxbury Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| John Wilson | 1904 NE 7th St, Redmond OR 97756 | | | | $0.00 | Employee, Store # 65. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Pamela Wilson | 2960 Gamefarm Rd S, Springfield OR 97477 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Joseph Wilson | 16050 GreenForest Rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Danny Wilson | P O Box 1033, Drain OR 97435 | | | | $0.00 | Employee, Store # 81. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Diane Wiman | PO Box 551, Etna CA 96027 | | | | $0.00 | Employee, Store # 26. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Roy Winchell | 1804 Cottonwood Dr, Central Point OR 97502 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Michael Wion | PO Box 1684, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 6. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Walter Wiseman | PO Box 1519, Willow Creek CA 95573 | | | | $0.00 | Employee, Store # 75. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Larry Witzel | P O Box 938, Hoopa CA 95546 | | | | $0.00 | Employee, Store # 4. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sandra Wood | 6024 Sturgis Wy, Yreka CA 96097 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jerry Wood | PO Box 235, Port Orford OR 97465 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lynda Wood | 1000 E Central, #10, Sutherlin OR 97479 | | | | $0.00 | Employee, Store # 56. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Logan Woods | 700 Johnson St., #11, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jacob Woods | 594 Se Moffitt Rd, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Adam Woods | 47775 Berry St. #22B, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Norma Wooten | PO Box 6454, Brookings OR 97415 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica Woychowski | 1031 SE Myrtle View Dr, Myrtle Creek OR 97457 | | | | $0.00 | Employee, Store # 17. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Ruth Wrigglesworth | 4507 Valley West Blvd #E, Arcata CA 95521 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Melanie Wright | 48466 Jasper Dr, Oakridge OR 97463 | | | | $0.00 | Employee, Store # 50. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nicole Wyatt | PO Box 1588, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Debra Yahn | PO Box 535, Lower Lake CA 95457 | | | | $0.00 | Employee, Store # 36. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Denise Yang | 2833 D St, Eureka CA 95501 | | | | $0.00 | Employee, Store # 38. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Nathan Yardley Watson | P O Box 283, Sixes OR 97476 | | | | $0.00 | Employee, Store # 55. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cheryl Yatchmenoff | 4500 Jump Off Joe Crk Rd, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kenneth Yeates | PO Box 464, Brookings OR 97415 | | | | $0.00 | Employee, Store # 49. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jennifer Yelle | 336 Kerby Ave., #3, Cave Junction OR 97523 | | | | $0.00 | Employee, Store # 23. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Katherine York | 1934 Parkwood Ave, Central Point OR 97502 | | | | $0.00 | Employee, Store # 63. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alexander York | 445 SW Mill St, Sheridan OR 97378 | | | | $0.00 | Employee, Store # 79. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jessica York | 1934 Parkwood Ave, Central Point OR 97502 | | | | $0.00 | Employee, Store # 82. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Alison Young | 2391 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Employee, Store # 5. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Kevin Young | PO Box 1432, Gold Beach OR 97444 | | | | $0.00 | Employee, Store # 8. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Craig Young | 5821 Floyd Ct, Weed CA 96094 | | | | $0.00 | Employee, Store # 24. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Valerie Young | PO Box 306, Redway CA 95560 | | | | $0.00 | Employee, Store # 32. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Sheryl Young | PO Box 1714, Waldport OR 97394 | | | | $0.00 | Employee, Store # 44. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Mary Young | 1572 Ne Clearview Way, Prineville OR 97754 | | | | $0.00 | Employee, Store # 60. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Victor Young | PO Box 416, Lakeport CA 95453 | | | | $0.00 | Employee, Store # 73. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Jesse Young | 16184 Dyke rd, La Pine OR 97739 | | | | $0.00 | Employee, Store # 76. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Corey Yula | 523 Creswood Lp, Creswell OR 97426 | | | | $0.00 | Employee, Store # 18. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Brett Zacha | 537 Morgan Ln, Grants Pass OR 97526 | | | | $0.00 | Employee, Store # 12. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Robert Zander | 60149 Cinder Butte Rd, Bend OR 97702 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Dominic Zander-Dominguez | 60149 Cinder Butte Rd, Bend OR 97702 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Lorna Zeitler | 233 S Shasta Ave. #45, Eagle Point OR 97524 | | | | $0.00 | Employee, Store # 61. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Chandler Zenich | 69459 Green Ridge Lp, Sisters OR 97759 | | | | $0.00 | Employee, Store # 45. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Christian Zinserling | 930 F Street, Lebanon OR 97355 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Karen Zolotoff | 2121 Millersburg Dr., Albany OR 97321 | | | | $0.00 | Employee, Store # 70. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| Cassandra Zulueta | P O Box 55, Korbel CA 95550 | | | | $0.00 | Employee, Store # 7. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |
| William Zurfley | 160 S Lenore Ave. #15, Willits CA 95490 | | | | $0.00 | Employee, Store # 33. Paid pursuant to Court Order entered 11/27/13 [Dkt. #113]. |

B6F (Official Form 6F) (12/07)

In re    **C & K Market, Inc.**                                                                    ,    Case No.    **13-64561-fra11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **SEE ATTACHMENT - Creditors Holding Unsecured Nonpriority Claims** | - | | | | | | | | 62,553,732.71 |
| Account No. **SEE ATTACHMENT - Precautionary - 401(k) Plan Participants** | - | | | | | | | | 0.00 |
| Account No. **SEE ATTACHMENT - Precautionary - Former Employees** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |

**0** continuation sheets attached

| | Subtotal (Total of this page) | 62,553,732.71 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 62,553,732.71 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    S/N:37651-131126   Best Case Bankruptcy

In re C K Market, Inc.                                                      Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| 10 Barrel Brewery Company | $0.00 | Trade creditor. Vendor # 56795. |
| 2 Towns Ciderhouse | $0.00 | Trade creditor. Vendor # 57712. |
| 3 Wire | $0.00 | Trade creditor. Vendor # 58124. |
| A & E Security and Electronic | $0.00 | Trade creditor. Vendor # 50100. |
| A-1 Cleaning Service LLC | $11,536.68 | Trade creditor. Vendor # 53022. |
| A-1 Lock & Safe | $9.00 | Trade creditor. Vendor # 53212. |
| A-1 Pavement Maint | $495.00 | Trade creditor. Vendor # 56321. |
| A-1 Plumbing Dept Inc | $131.25 | Trade creditor. Vendor # 50103. |
| A-1 Sweepers | $58.00 | Trade creditor. Vendor # 52666. |
| AAA Sweep & Power Wash | $77.40 | Trade creditor. Vendor # 50104. |
| A-Affordable Royal Flush | $585.00 | Trade creditor. Vendor # 53095. |
| Aaron R Hodge Electric | $3,526.55 | Trade creditor. Vendor # 58108. |
| Abba Heating & Air | $0.00 | Trade creditor. Vendor # 52660. |
| ABC Office Machines LLC | $0.00 | Trade creditor. Vendor # 50106. |
| Above All Surfac Solutions | $0.00 | Trade creditor. Vendor # 57844. |
| Accelitec Inc | $40,493.52 | Trade creditor. Vendor # 57103. |
| Ace Hardware | $0.00 | Trade creditor. Vendor # 51317. |
| Acme Fire Fighting Devices | $550.00 | Trade creditor. Vendor # 50114. |
| Adobe Milling Co Inc | $93.68 | Trade creditor. Vendor # 54493. |
| Adobe Resort Motel | $0.00 | Trade creditor. Vendor # 50116. |
| Advanced Maintenance Services LLC | $217.00 | Trade creditor. Vendor # 50119. |
| Advanced Retail Products Inc | $1,628.79 | Trade creditor. Vendor # 50121. |
| Advanced Security Systems Inc | $746.19 | Trade creditor. Vendor # 50122. |
| Advantage Business Products Inc | $206,733.00 | Trade creditor. Vendor # 50123. |
| Ahuva Bagel Company | $394.68 | Trade creditor. Vendor # 57822. |
| AICPA | $0.00 | Trade creditor. Vendor # 50126. |
| AIG Benefit Solutions | $0.00 | Precautionary. Employee Benefits provider or administrator. |
| AIG Benefit Solutions | $0.00 | Precautionary. Employee Benefits provider or administrator. |
| Aircycle Corp | $0.00 | Trade creditor. Vendor # 56581. |
| Airefco | $43.40 | Trade creditor. Vendor # 57526. |
| Airgas Dry Ice | $26,343.26 | Trade creditor. Vendor # 55653. |
| Airgas-Norpac Inc | $635.03 | Trade creditor. Vendor # 50131. |
| Alan W. Nidiffer | $0.00 | Precautionary. Director. |
| City of Albany | $881.27 | Utility service - Water / Sewer. Vendor # 55076. |
| Albany Rental Inc | $0.00 | Trade creditor. Vendor # 56226. |
| Alcon Nutrition | $50.12 | Trade creditor. Vendor # 57432. |
| Alexandre Eggs | $225.00 | Trade creditor. Vendor # 55551. |
| All Out Plumbers | $0.00 | Trade creditor. Vendor # 55209. |
| All Shine Floor Service | $550.00 | Trade creditor. Vendor # 50151. |
| Allen's Lawn Service | $120.00 | Trade creditor. Vendor # 52898. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Alliance Harsha Advertising | $110,077.60 | Trade creditor. Vendor # 56786. |
| Alliance Trucking Inc | $0.00 | Trade creditor. Vendor # 52909. |
| All-Ways Plumbing | $0.00 | Trade creditor. Vendor # 58107. |
| Aloha From Oregon | $0.00 | Trade creditor. Vendor # 54436. |
| Alpen Cellars | $78.96 | Trade creditor. Vendor # 50153. |
| Al's Carpet & Window Cleaning | $68.00 | Trade creditor. Vendor # 50135. |
| Alsco | $137.19 | Trade creditor. Vendor # 54827. |
| Alta Vista Farm | $0.00 | Trade creditor. Vendor # 53013. |
| American Industrial Door LLC | $940.00 | Trade creditor. Vendor # 50168. |
| American Promotional Events Inc Nw | $0.00 | Trade creditor. Vendor # 50174. |
| American Red Cross, OMR Chapter | $0.00 | Trade creditor. Vendor # 58102. |
| Americana Art LLC | $0.00 | Trade creditor. Vendor # 58126. |
| Amerigas (Hoopa) | $658.90 | Utility service - Propane. Vendor # 50179. Account number ending -4333. |
| Amerigas (Redway) | $90.00 | Trade creditor. Vendor # 50175. Account number ending -6003. |
| Amerigas Propane | $1,127.58 | Trade creditor. Vendor # 56856. |
| Amerigas Propane | $0.00 | Utility service - Propane. Vendor # 55642. Account number ending -9841. |
| Amerititle | $0.00 | Trade creditor. Vendor # 50187. |
| Amerititle | $0.00 | Trade creditor. Vendor # 52986. |
| Anchor Lock & Key | $0.00 | Trade creditor. Vendor # 50190. |
| Paula Anctil | $0.00 | Precautionary. Former employee. |
| Andrea Knell dba S & H Sales | $10,667.34 | Trade creditor. Vendor # 57453. |
| Ann Bauer Properties | $0.00 | Precautionary. |
| Anthony International | $0.00 | Trade creditor. Vendor # 50194. |
| Apollo Olive Oil | $150.00 | Trade creditor. Vendor # 54853. |
| Applegate Valley Artisan Breads | $0.00 | Trade creditor. Vendor # 54484. |
| Aquatic Solutions | $0.00 | Trade creditor. Vendor # 56717. |
| Aramark Uniform Services | $53,012.56 | Trade creditor. Vendor # 50197. |
| City of Arcata | $476.84 | Utility service - Water / Sewer. Vendor # 50207. |
| Arcata Garbage Company | $2,003.54 | Utility service - Garbage. Vendor # 50203. |
| Arch Rock Brewing Company | $0.00 | Trade creditor. Vendor # 58083. |
| Area Glass & Mirror Inc | $448.00 | Trade creditor. Vendor # 55544. |
| Arenco/UU Fire Protection | $240.00 | Trade creditor. Vendor # 52773. |
| Argo Select | $84,963.15 | Trade debt.. Vendor # 50967. |
| Argo Select | $0.00 | Trade creditor. Vendor # 50968. |
| Argo Select | $61,367.22 | Additional notice. Trade debt.. Vendor # 50967. |
| Aric Robertson | $60.00 | Trade creditor. Vendor # 56838. |
| Artisan Bakers LLC | $9,714.12 | Trade creditor. Vendor # 50196. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| As Green As It Gets | $1,000.00 | Trade creditor. Vendor # 57988. |
| Ashland Daily Tidings | $177.33 | Trade creditor. Vendor # 56770. |
| Assembled Products Corporation | $0.00 | Trade creditor. Vendor # 50217. |
| Asset Protection Partnership, Ltd | $0.00 | Trade creditor. Vendor # 57904. |
| AT&T | $0.00 | Trade creditor. Vendor # 58189. Account number ending -4546. |
| AT&T | $770.98 | Trade creditor. Vendor # 57483. Account number ending -5122. |
| AT&T | $344.51 | Trade creditor. Vendor # 57868. Account number ending -5116. |
| AT&T | $67.50 | Trade creditor. Vendor # 57479. Account number ending -1038. |
| AT&T | $62.40 | Trade creditor. Vendor # 57481. Account number ending -5815. |
| AT&T | $0.00 | Trade creditor. Vendor # 57482. Account number ending -5174. |
| AT&T | $60.06 | Trade creditor. Vendor # 57484. Account number ending -1334. |
| AT&T | $79.31 | Trade creditor. Vendor # 57485. Account number ending -1872. |
| AT&T | $348.89 | Trade creditor. Vendor # 57486. Account number ending -1810. |
| AT&T | $63.15 | Trade creditor. Vendor # 57487. Account number ending -2291. |
| AT&T | $64.99 | Trade creditor. Vendor # 57488. Account number ending -2920. |
| AT&T | $39.42 | Trade creditor. Vendor # 57489. Account number ending -0397. |
| AT&T | $22.12 | Trade creditor. Vendor # 57929. Account number ending -9483. |
| AT&T | $20.74 | Utility service - Telephone / Cable / Internet. Vendor # 57480. Account number ending -5940. |
| ATA Retail Services Inc | $25,734.89 | Trade creditor. Vendor # 57608. |
| Augie & Betty Frownfelter | $7,278.51 | Trade creditor. Vendor # 57210. |
| Aurora World Inc | $20,631.50 | Trade creditor. Vendor # 57359. |
| Automatic Door Systems Inc | $0.00 | Trade creditor. Vendor # 50227. |
| AVB Corp dba Nature Bake | $64,462.30 | Trade creditor. Vendor # 57332. |
| Avista Utilities | $9.00 | Trade creditor. Vendor # 57517. |
| Avista Utilities | $22,361.48 | Utility service - Gas. Vendor # 50231. |
| Awesome Wines Company | $0.00 | Trade creditor. Vendor # 56788. |
| Ayers Distributing Inc | $211,351.69 | Trade debt.. Vendor # 50233. |
| Azalea Lanes | $20.00 | Trade creditor. Vendor # 50235. |
| B & L Chriselle Sales LLC | $2,641.50 | Trade creditor. Vendor # 56973. |
| B&B Crane and Rigging LLC | $0.00 | Trade creditor. Vendor # 58113. |
| Backporch Coffee Roasters | $161.50 | Trade creditor. Vendor # 56868. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Bakemark | $13,163.86 | Trade creditor. Vendor # 52852. |
| Bakemark USA LLC | $28,532.45 | Trade creditor. Vendor # 52459. |
| Baldwin Cooke | $910.18 | Trade creditor. Vendor # 52587. |
| Balloons Are Everywhere Inc | $8,946.62 | Trade creditor. Vendor # 50254. |
| Banc of America Leasing & Capital | $0.00 | Trade creditor. Vendor # 55320. |
| Banc of America Leasing & Capital LLC | $0.00 | Notice - UCC filing #7595715, Current. Expires 4/23/17 (UCC Debtor: C & K Market). |
| City of Bandon | $18,891.13 | Utility service - Electric / Water / Sewer. Vendor # 50270. |
| Bandon Disposal & Recycling Inc | $6,446.98 | Utility service - Garbage. Vendor # 50256. |
| Bandon Inn Inc | $496.94 | Trade creditor. Vendor # 54332. |
| Bandon Lions Charitable Foundation | $0.00 | Trade creditor. Vendor # 57313. |
| Bandon Shopping Center | $0.00 | Trade creditor. Vendor # 50268. |
| Bandon Shopping Center | $0.00 | Trade creditor. Vendor # 50269. |
| Bandon Shopping Center | $0.00 | Trade creditor. Vendor # 57567. |
| Bandon True Value Hardware | $0.00 | Trade creditor. Vendor # 57653. |
| Bandon Western World | $648.13 | Trade creditor. Vendor # 52288. |
| Barker Distributing | $0.00 | Trade creditor. Vendor # 54564. |
| Barlean's Organic Oils LLC | $115.44 | Trade creditor. Vendor # 54639. |
| Rodney Barton | $1,160.00 | Trade creditor. Vendor # 57765. |
| Batteries Plus | $0.00 | Trade creditor. Vendor # 50276. |
| Battery Systems Inc (Medford) | $0.00 | Trade creditor. Vendor # 57635. |
| Elizabeth Bauer | $26,158.33 | Termination agreement. Former chief financial officer/general counsel. |
| Baxter Auto Parts-Mt.Shasta | $598.02 | Trade creditor. Vendor # 51298. |
| Baxter Auto Parts-Yreka | $188.14 | Trade creditor. Vendor # 51299. |
| Baxter Auto/Sisters Auto Supply | $0.00 | Trade creditor. Vendor # 53419. |
| Bay Area Coffee | $3,002.35 | Trade creditor. Vendor # 55036. |
| Baymont Inn of Yreka | $0.00 | Trade creditor. Vendor # 55572. |
| Bayshore Mall | $0.00 | Trade creditor. Vendor # 50282. Account number ending -1380. |
| Bayshore Mall LP | $0.00 | Notice. |
| BC Imports | $791.28 | Trade creditor. Vendor # 54565. |
| BDC C&K Mckinleyville LP | $1,204.80 | Trade creditor. Vendor # 50283. |
| BDC Crestline LP | $20,065.50 | Trade creditor. Vendor # 53203. |
| Linda G Beaird | $85.60 | Trade creditor. Vendor # 55049. |
| Bear Creek Lock Safe & Alarm | $0.00 | Trade creditor. Vendor # 50287. |
| Bear Mountain Honey Ltd | $58.80 | Trade creditor. Vendor # 54531. |
| Beau Delicious! LLC | $0.00 | Trade creditor. Vendor # 56939. |
| Beau E Distributing | $9,519.89 | Trade creditor. Vendor # 57455. |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|---------|-------------|
| Beaver Printing Company | $0.00 | Trade creditor. Vendor # 58109. |
| Bell Hardware | $0.00 | Trade creditor. Vendor # 50293. |
| Bell Mountain Electrical Tech LLC | $0.00 | Trade creditor. Vendor # 58145. |
| City of Bend | $1,169.71 | Utility service - Water / Sewer. Vendor # 50299. |
| Bend City Attorney | $0.00 | Notice. |
| Bend Lock & Safe Inc | $0.00 | Trade creditor. Vendor # 50296. |
| Bend Riverside Motel | $0.00 | Trade creditor. Vendor # 50298. |
| Bend Winsupply Company | $184.50 | Trade creditor. Vendor # 57937. |
| Bendbroadband | $26.28 | Utility service - Telephone / Cable / Internet. Vendor # 54916. |
| Benjamin Franklin/SLK Home Services | $0.00 | Trade creditor. Vendor # 51423. |
| Benson Roofing | $45,210.00 | Trade creditor. Vendor # 58112. |
| Benton Co Historical Society | $0.00 | Trade creditor. Vendor # 58135. |
| Benton County Assessor's Office | $0.00 | Notice. |
| Benton County Assessor's Office | $0.00 | Notice. |
| Benton County District Attorney | $0.00 | Notice. |
| Benton County District Attorney | $0.00 | Notice. |
| Bergstrom Wines | $0.00 | Trade creditor. Vendor # 56618. |
| Best Buy/Multi Service Corp | $0.00 | Trade creditor. Vendor # 56578. |
| Best Western (Arcata Inn) | $419.12 | Trade creditor. Vendor # 57642. |
| Best Western (Bayshore Inn) | $0.00 | Trade creditor. Vendor # 50308. |
| Best Western (Beachfront Inn) | $0.00 | Trade creditor. Vendor # 50309. |
| Best Western (Cloverdale Inn) | $0.00 | Trade creditor. Vendor # 53154. |
| Best Western (Cottage Grove) | $97.90 | Trade creditor. Vendor # 54568. |
| Best Western (Country Inn) | $0.00 | Trade creditor. Vendor # 50311. |
| Best Western (El Grande Inn) | $0.00 | Trade creditor. Vendor # 50313. |
| Best Western (Grand Manor Inn) | $0.00 | Trade creditor. Vendor # 57773. |
| Best Western (Grants Pass Inn) | $0.00 | Trade creditor. Vendor # 50314. |
| Best Western (Hartford Lodge) | $0.00 | Trade creditor. Vendor # 56670. |
| Best Western (Humboldt House Inn) | $1,126.63 | Trade creditor. Vendor # 50315. |
| Best Western (Newberry Station) | $0.00 | Trade creditor. Vendor # 50316. |
| Best Western (Oakridge Inn) | $0.00 | Trade creditor. Vendor # 50317. |
| Best Western (Ponderosa Lodge) | $0.00 | Trade creditor. Vendor # 50318. |
| Best Western (Prairie Inn) | $0.00 | Trade creditor. Vendor # 58045. |
| Best Western (Rama Inn) | $0.00 | Trade creditor. Vendor # 56002. |
| Best Western (Tree House) | $0.00 | Trade creditor. Vendor # 50320. |
| Best Western (Willits Inn) | $0.00 | Trade creditor. Vendor # 50321. |
| Bicoastal Media | $0.00 | Trade creditor. Vendor # 55821. |
| Bien Padre Foods Inc | $1,457.42 | Trade creditor. Vendor # 50323. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|---------:|-------------|
| Big River Coffee Company | $308.70 | Trade creditor. Vendor # 50324. |
| Big Valley Electric | $884.90 | Trade creditor. Vendor # 55134. |
| Big Valley Sanitation | $0.00 | Trade creditor. Vendor # 57802. |
| Bigfoot Beverages | $422,447.91 | Trade debt.. Vendor # 51641. |
| Bigfoot Beverages | $0.00 | Additional notice. Trade debt.. Vendor # 51641. |
| Bigfoot Beverages | $8,693.76 | Trade creditor. Vendor # 56931. |
| Bigfoot Beverages | $0.00 | Trade creditor. Vendor # 57866. |
| Bigfoot Collections | $0.00 | Trade creditor. Vendor # 56593. |
| Bigfoot Motel | $0.00 | Trade creditor. Vendor # 52995. |
| Bigfoot Vending, Bigfoot Coffee Svc | $0.00 | Trade creditor. Vendor # 57696. |
| Bill ~Potter | $0.00 | Precautionary. Represents landlord in Walterville who is claiming $87,000 is owed from 2006 when C&K bought the store. |
| Bill Tegland Distributing | $5,851.96 | Trade creditor. Vendor # 57456. |
| Bill Wood Distributor | $7,392.87 | Trade creditor. Vendor # 50328. |
| Bill'S Glass & Windshields | $339.50 | Trade creditor. Vendor # 50329. |
| Bill's Professional Floor Care | $7,335.00 | Trade creditor. Vendor # 54917. |
| Bi-Mart Corporation | $337.88 | Trade creditor. Vendor # 50322. Account number ending -4943. |
| Bi-Mart Corporation | $0.00 | Trade creditor. Vendor # 56831. |
| Bimbo Bakeries USA | $59,639.73 | Trade creditor. Vendor # 50332. |
| Bishop Tire Factory | $210.00 | Trade creditor. Vendor # 57545. |
| Bits of Heaven | $30.00 | Trade creditor. Vendor # 57832. |
| Black Butte School District | $0.00 | Trade creditor. Vendor # 99997. |
| Black Butte Transfer Station | $27.00 | Utility service - Garbage. Vendor # 57303. |
| Blair Gamble | $403.94 | Trade creditor. Vendor # 57932. |
| Blake Richard | $308.00 | Trade creditor. Vendor # 50336. |
| Jeff Blake | $0.00 | Trade creditor. Vendor # 56991. |
| John E Blake | $105.00 | Trade creditor. Vendor # 53096. |
| Blue Jay Nursery | $8.42 | Trade creditor. Vendor # 50340. |
| Blue Sky Nursery | $487.52 | Trade creditor. Vendor # 50342. |
| Blue Star Gas (Crescent City) | $2,804.86 | Utility service - Propane. Vendor # 50345. |
| Blue Star Gas (Garberville) | $0.00 | Utility service - . Vendor # 53625. |
| Blue Star Gas (Medford/Central Pt) | $0.00 | Utility service - Propane. Vendor # 50344. |
| Blue Star Gas (Mt Shasta) | $1,309.88 | Utility service - Propane. Vendor # 50346. |
| Blue Star Gas (Upper Lake) | $2,293.55 | Utility service - Propane. Vendor # 50347. |
| Bob Larson | $0.00 | Trade creditor. Vendor # 58115. |
| Boiron | $6,241.51 | Trade creditor. Vendor # 54409. |
| Bonnie Plants Inc | $0.00 | Trade creditor. Vendor # 57245. |
| Bonta Natural Artisan Gelato | $1,101.97 | Trade creditor. Vendor # 57898. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Borgen Systems | $0.00 | Trade creditor. Vendor # 58123. |
| Stanley Bratten | $0.00 | Trade creditor. Vendor # 58185. |
| Brew Dr Kombucha LLC | $310.20 | Trade creditor. Vendor # 58191. |
| Briceland Vineyards | $4,932.00 | Trade creditor. Vendor # 50367. |
| Brio Breadworks | $5,747.54 | Trade creditor. Vendor # 50369. |
| City of Brookings | $0.00 | Trade creditor. Vendor # 52721. |
| City of Brookings - Water | $4,991.15 | Utility service - Water / Sewer. Vendor # 50390. |
| Brookings Flying Club | $500.89 | Trade creditor. Vendor # 50372. |
| Brookings Glass Inc | $730.00 | Trade creditor. Vendor # 50373. |
| Brookings Harbor Friends of Music | $0.00 | Trade creditor. Vendor # 58181. |
| Brookings Inn Resort | $321.00 | Trade creditor. Vendor # 50310. |
| Brooks Complete Auto Repair Inc | $0.00 | Trade creditor. Vendor # 54873. |
| Brosis Sugartree Farms | $0.00 | Trade creditor. Vendor # 55795. |
| Bruno's Property Mgmt | $0.00 | Trade creditor. Vendor # 55028. |
| Bruno's Property Mgmt | $4,028.04 | Trade creditor. Vendor # 55283. |
| Bryant Compton Pankey | $0.00 | Trade creditor. Vendor # 54561. |
| Buchalter Nemer Fields & Younger | $0.00 | Trade creditor. Vendor # 53275. |
| Buckmaster Coffee Company | $112,113.85 | Trade creditor. Vendor # 50397. |
| Budwyn's Custom Shop Refrigeration | $1,059.00 | Trade creditor. Vendor # 50399. |
| Builder's Electric Inc | $0.00 | Trade creditor. Vendor # 50400. |
| The Bulletin | $643.05 | Trade creditor. Vendor # 53506. Account number ending -6304. |
| The Bulletin | $0.00 | Trade creditor. Vendor # 53507. |
| The Bulletin | $432.85 | Trade creditor. Vendor # 50401. |
| Bullfrog Enterprises | $0.00 | Trade creditor. Vendor # 54403. |
| Burney Disposal Inc | $1,418.39 | Utility service - Garbage. Vendor # 50409. |
| Burrell Brothers Electric | $0.00 | Trade creditor. Vendor # 54983. |
| Burton + Burton | $670.50 | Trade creditor. Vendor # 57346. |
| Burts Bees | $6,913.70 | Trade creditor. Vendor # 54390. |
| Duane B Busch | $5,887.80 | Trade creditor. Vendor # 50411. |
| Duane B Busch | $3,908.33 | Trade creditor. Vendor # 50413. |
| Duane B Busch | $0.00 | Trade creditor. Vendor # 54112. |
| Butcher Joseph Hayes LLC | $21,428.58 | Trade creditor. Vendor # 57760. |
| Butte Creek Mill | $0.00 | Trade creditor. Vendor # 50415. |
| William L. Byrtus Revocable Trust, u/a/d | $0.00 | Precautionary. Neighbor to BHSC who has threatened litigation. |
| C & K Express LLC | $0.00 | Trade creditor. Vendor # 50418. |
| C & K Market Inc Cafeteria Plan | $0.00 | Trade creditor. Vendor # 50420. |
| C A O Carpet Clean | $22,975.00 | Trade creditor. Vendor # 53710. |
| C O Tap Cleaning | $190.00 | Trade creditor. Vendor # 58065. |
| C&K Market 401 (k) Plan | $1,686,138.40 | ERISA consent judgment and order. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| C&K Market Cafeteria Plan | $0.00 | Trade creditor. Vendor # 99109. |
| Cafeto Coffee | $708.96 | Trade creditor. Vendor # 50427. |
| Caito Fisheries Inc | $11,127.05 | Trade creditor. Vendor # 50429. |
| Calhoun's Southside BBQ | $0.00 | Trade creditor. Vendor # 56723. |
| California Butcher Supply | $45.89 | Trade creditor. Vendor # 50433. |
| California Dept. of Consumer Affairs | $0.00 | Notice. |
| California Safety Company | $0.00 | Trade creditor. Vendor # 50435. |
| California Wild Rice Growers Assoc | $0.00 | Trade creditor. Vendor # 50436. |
| Camp Grant Ranch | $0.00 | Trade creditor. Vendor # 55699. |
| Canteca Foods Inc | $0.00 | Trade creditor. Vendor # 50446. |
| City of Canyonville | $291.76 | Utility service - Water / Sewer. Vendor # 54025. |
| Canyonville LLC | $5,772.14 | Trade creditor. Vendor # 54092. |
| Capital Press | $156.12 | Trade creditor. Vendor # 55051. |
| Caruso Produce Inc | $0.00 | Trade creditor. Vendor # 55954. |
| Cary's of Oregon | $0.00 | Trade creditor. Vendor # 54545. |
| Casa Bruno | $0.00 | Trade creditor. Vendor # 52548. |
| Casa Sanchez Foods | $238.00 | Trade creditor. Vendor # 55349. |
| Cascade Disposal | $223.74 | Utility service - Garbage. Vendor # 51166. |
| Cascade Escrow Contract Collection | $0.00 | Trade creditor. Vendor # 50460. |
| Cascade Estate Coffees | $0.00 | Trade creditor. Vendor # 54453. |
| Cascade Home Center | $0.00 | Trade creditor. Vendor # 50463. |
| Cascade Mountain Blends NW LLC | $0.00 | Trade creditor. Vendor # 53757. |
| Cascade Natural Gas Corp | $5,147.18 | Utility service - Gas. Vendor # 50465. |
| Cascade Plumbing & Supply Inc | $0.00 | Trade creditor. Vendor # 50466. |
| Cascade Shopping Center | $0.00 | Notice. |
| Cascade Shopping Center | $5,250.00 | Trade creditor. Vendor # 53366. |
| Case Farms | $0.00 | Trade creditor. Vendor # 56239. |
| Cash & Carry Smart Foodservice | $1,198.00 | Trade creditor. Vendor # 50471. Account number ending -3100. |
| Cash Flow Solutions, Inc. | $0.00 | Precautionary. Bad Check Processor. |
| Cashco Distributors Inc | $17,885.16 | Trade creditor. Vendor # 50472. |
| Cash's Construction Inc | $0.00 | Trade creditor. Vendor # 58180. |
| Cave Junction 1 Hr Photo | $14.00 | Trade creditor. Vendor # 50474. |
| City of Cave Junction | $256.00 | Utility service - Water / Sewer. Vendor # 50475. |
| Cawley Digital/Contemporary Inc | $724.20 | Trade creditor. Vendor # 57529. |
| Cawood | $0.00 | Trade creditor. Vendor # 58176. |
| CBRE | $0.00 | Precautionary. Broker for Smith River Post Office lease renewal. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| CBRE - Cole Bezner | $0.00 | Precautionary. Broker for Smith River Post Office lease renewal. |
| Cellular Solutions | $0.00 | Precautionary. Former tenant at Mount Shasta Shopping Center. . |
| Central Electric Cooperative Inc | $38,339.44 | Utility service - Electric. Vendor # 50482. |
| Central Electrical Services Inc | $80.00 | Trade creditor. Vendor # 52728. |
| Central Lincoln Peoples Utility | $13,137.93 | Utility service - Electric. Vendor # 50484. |
| Central Oregon Fishing Supply | $0.00 | Trade creditor. Vendor # 57680. |
| Central Oregon Roofing | $553.75 | Trade creditor. Vendor # 56024. |
| Central Oregonian | $3,369.53 | Trade creditor. Vendor # 58168. |
| Central Oregonian | $183.75 | Trade creditor. Vendor # 58169. |
| Central Oregonian | $0.00 | Trade creditor. Vendor # 52762. |
| Central Oregonian | $0.00 | Trade creditor. Vendor # 54619. |
| City of Central Point | $402.56 | Utility service - Water / Sewer. Vendor # 50494. |
| Central Point RV Inc | $0.00 | Trade creditor. Vendor # 50493. |
| Century Farm Fruit Growers | $0.00 | Trade creditor. Vendor # 57056. |
| Century Lighting | $0.00 | Trade creditor. Vendor # 54756. Account number ending -2280. |
| CenturyLink | $90.50 | Trade creditor. Vendor # 55824. |
| CenturyLink | $322.84 | Utility service - Telephone / Cable / Internet. Vendor # 50497. |
| CenturyLink | $61.04 | Trade creditor. Vendor # 57218. |
| CenturyLink | $6.08 | Trade creditor. Vendor # 57413. |
| Certified Angus Beef LLC | $172.50 | Trade creditor. Vendor # 53221. |
| Cg Roxane/Crystal Geyser LLC-Brunos | $4,540.20 | Trade creditor. Vendor # 55265. |
| Chad Creek Produce | $0.00 | Trade creditor. Vendor # 50498. |
| Medford/Jackson Co. Chamber of Commerce | $0.00 | Trade creditor. Vendor # 58193. |
| Bandon Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50501. |
| Canyonville Chamber of Commerce | $0.00 | Trade creditor. Vendor # 54123. |
| Crescent City/Del Norte Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50626. |
| Cloverdale Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50506. |
| La Pine Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50513. |
| Lake County Chamber of Commerce | $0.00 | Trade creditor. Vendor # 55159. |
| Mt Shasta Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50516. |
| Port Orford Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50520. |
| Scott Valley Chamber of Commerce | $0.00 | Trade creditor. Vendor # 54088. |
| Sisters Area Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50524. |
| Sutherlin Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50526. |
| Talent Chamber of Commerce | $0.00 | Trade creditor. Vendor # 57954. |
| Waldport Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50528. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Willow Creek Chamber of Commerce | $0.00 | Trade creditor. Vendor # 52974. |
| Yreka Chamber of Commerce | $0.00 | Trade creditor. Vendor # 50532. |
| Charlie's Produce | $38,435.64 | Trade creditor. Vendor # 58020. |
| Charter Communications | $7,613.30 | Utility service - Telephone / Cable / Internet. Vendor # 53566. |
| Charter Communications | $154.44 | Trade creditor. Vendor # 54101. |
| Charter Communications | $1,056.80 | Trade creditor. Vendor # 54102. |
| Charter Communications | $0.00 | Trade creditor. Vendor # 57496. Account number ending -6618. |
| Checkpoint Alarm Company | $14.09 | Trade creditor. Vendor # 50540. |
| Checkview Corporation | $0.00 | Trade creditor. Vendor # 58153. |
| Chetco Brewing Company | $0.00 | Trade creditor. Vendor # 58118. |
| Chetco Federal Credit Union | $0.00 | Notice - UCC filing #7989677, Terminated 12/2/09 (UCC Debtor: C & K Market). |
| Chetco Rexall Drugs, Inc. | $0.00 | Notice. Debtor is guarantor of C&K Express debt owed to Chetco. |
| Chetco Rexall Drugs, Inc. | $0.00 | Notice only. Subordinated C&K Express note holder. Vendor #82562. |
| Chetco Rexall Drugs, Inc. | $0.00 | Additional notice - subordinated note holder. |
| Chevron Texaco Business Card Serv | $0.00 | Trade creditor. Vendor # 50547. Account number ending -1306. |
| Choice Books | $1,037.03 | Trade creditor. Vendor # 50553. |
| Christian Investments LLC | $0.00 | Trade creditor. Vendor # 56279. |
| Christie's Pumpkins | $360.00 | Trade creditor. Vendor # 55781. |
| Citibusiness Card | $3,351.57 | Trade creditor. Vendor # 50558. Account number ending -8689. |
| Citrix Online | $0.00 | Trade creditor. Vendor # 58091. |
| Citrus-Mate Inc | $0.00 | Trade creditor. Vendor # 56148. |
| Clark Meat Processing Products Inc | $258.60 | Trade creditor. Vendor # 52492. |
| Clark's Waldport Market Inc | $0.00 | Trade creditor. Vendor # 56796. |
| Classic Wines of California | $19,985.00 | Trade creditor. Vendor # 50564. |
| Clear View Window Cleaning | $0.00 | Trade creditor. Vendor # 54215. |
| Clearlake City Manager | $0.00 | Notice. |
| Clearlake Waste Solutions Inc | $7,031.64 | Utility service - Water / Sewer. Vendor # 52122. |
| Clendenen's Cider Works | $5,667.00 | Trade creditor. Vendor # 52386. |
| Don Clogston | $5,376.65 | Trade creditor. Vendor # 50567. |
| Clover Stornetta Farms Inc | $81,573.58 | Trade creditor. Vendor # 50568. |
| Cloverdale Ace Hardware | $249.98 | Trade creditor. Vendor # 50112. |
| City of Cloverdale | $1,809.94 | Utility service - Water / Sewer. Vendor # 50570. |
| Cloverdale Lock & Key | $0.00 | Trade creditor. Vendor # 52797. |
| Coast Hardware | $0.00 | Trade creditor. Vendor # 52502. |
| Coast True Value Hardware | $19.24 | Trade creditor. Vendor # 52432. |
| Coastal Refrigeration | $0.00 | Trade creditor. Vendor # 54542. |
| Coastal Sweeping & Maintance | $0.00 | Trade creditor. Vendor # 50724. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Coastwide Laboratories | $13,121.62 | Trade creditor. Vendor # 52422. |
| Coca Cola Bottling Company | $282,577.81 | Trade debt.. Vendor # 52391. |
| Coca Cola Bottling Company | $0.00 | Additional notice. Trade debt.. Vendor # 52391. |
| Coca Cola Bottling Company | $28,295.86 | Trade creditor. Vendor # 52392. |
| Coca Cola Bottling Company | $507.18 | Trade creditor. Vendor # 57007. |
| Coenergy-Redmond | $1,283.93 | Utility service - Garbage. Vendor # 52889. |
| Cohesion-Tension Wines | $0.00 | Precautionary. Vendor # 58194 |
| Coho Cottages | $0.00 | Trade creditor. Vendor # 56433. |
| Coho Distributing LLC | $0.00 | Trade creditor. Vendor # 56207. |
| Colm Commercial Real Estate Svc Inc | $0.00 | Trade creditor. Vendor # 52736. |
| Columbia Distributing | $0.00 | Trade creditor. Vendor # 52477. |
| Colvin Oil Company Inc | $257.15 | Trade creditor. Vendor # 52451. |
| Comcast | $0.00 | Utility service - Propane. Vendor # 55070. |
| Comcast | $380.46 | Trade creditor. Vendor # 57739. |
| Comfort Inn & Suites (Creswell) | $0.00 | Trade creditor. Vendor # 56844. |
| Comfort Inn (Eureka Humboldt Bay) | $0.00 | Trade creditor. Vendor # 55224. |
| Comfort Suites Linn CoFairgrounds | $0.00 | Trade creditor. Vendor # 54930. |
| Commercial Appliance Service Inc | $0.00 | Trade creditor. Vendor # 56953. |
| Commercial Design Systems Inc | $0.00 | Trade creditor. Vendor # 52452. |
| Commsurf | $0.00 | Trade creditor. Vendor # 52482. |
| Compaction & Recycling Equip Inc | $4,286.14 | Trade creditor. Vendor # 52483. |
| Comspan Bandon Network LLC | $49.68 | Utility service - Telephone / Cable / Internet. Vendor # 55276. |
| Consolidated Foods | $4,378.98 | Trade creditor. Vendor # 54478. |
| Consumer Protection Section | $0.00 | Notice. |
| Scott Cook | $0.00 | Trade creditor. Vendor # 56959. |
| Roger Cooper | $0.00 | Precautionary. Former employee. |
| Coos Curry Electric Coop Inc | $60,437.10 | Utility service - Telephone / Cable / Internet. Vendor # 50586. |
| Copeland Lumber Yard | $0.00 | Trade creditor. Vendor # 50588. |
| Copy All - Eagle Point | $7,694.62 | Trade creditor. Vendor # 50592. |
| Cordon Selections | $0.00 | Trade creditor. Vendor # 57575. |
| Core-Mark Intl | $281,680.29 | Trade debt.. Vendor # 56494. |
| Core-Mark Intl | $0.00 | Additional notice. Trade debt.. Vendor # 56494. |
| Bob Corey | $157.80 | Trade creditor. Vendor # 56771. |
| Corvallis Gazette Mid Valley News | $613.10 | Trade creditor. Vendor # 57746. |
| Costeaux French Bakery | $6,035.35 | Trade creditor. Vendor # 57582. |
| Country Life LLC | $0.00 | Trade creditor. Vendor # 54495. |
| Country Lollipops LLC | $5,968.76 | Trade creditor. Vendor # 58161. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
| --- | --- | --- |
| Courier Publishing Company | $12,998.93 | Trade creditor. Vendor # 50607. |
| Courthouse News Service | $0.00 | Trade creditor. Vendor # 57879. |
| Courtyard Medford Airport (Marriott) | $0.00 | Trade creditor. Vendor # 56031. |
| Covenant Chapel | $0.00 | Trade creditor. Vendor # 56188. |
| Coyote Creek Firewood | $948.00 | Trade creditor. Vendor # 50611. |
| CPM Real Estate Service Inc | $0.00 | Trade creditor. Vendor # 58140. |
| CPM Real Estate Services | $0.00 | Precautionary. Manage 3 shopping centers for C&K. |
| CPM Real Estate Services Inc | $4,569.45 | Trade creditor. Vendor # 58174. |
| CPM Real Estate Services Inc | $1,687.38 | Trade creditor. Vendor # 58177. |
| CPM Real Estate Services Inc | $7,458.32 | Trade creditor. Vendor # 58178. |
| Craford Benefit Consultants | $0.00 | Precautionary. Employee Benefits provider or administrator. |
| Craford Benefit Consultants | $3,707.07 | Trade creditor. Vendor # 58013. |
| Crater Lake Boy Scouts of America | $0.00 | Trade creditor. Vendor # 57737. |
| Crater Lake Specialty Foods | $0.00 | Trade creditor. Vendor # 57576. |
| CRC Building Maintenance Inc | $28,256.00 | Trade creditor. Vendor # 55281. |
| Dane Creighton | $92.50 | Trade creditor. Vendor # 55772. |
| Crescent Ace Hardware | $0.00 | Trade creditor. Vendor # 50620. |
| Crescent City City Manager | $0.00 | Notice. |
| Crescent City Shopping Center | $11,146.69 | Trade creditor. Vendor # 50623. |
| Crescent City Shopping Ctr | $0.00 | Notice. |
| Crescent City Water Dept | $814.14 | Utility service - Electric. Vendor # 50624. |
| Crescent Electric | $83.73 | Trade creditor. Vendor # 50627. |
| Crescent Gilchrist Comm Action Team | $0.00 | Trade creditor. Vendor # 55997. |
| Crescent Leasing & Sales | $11,127.25 | Trade creditor. Vendor # 54397. |
| Crescent Leasing and Sales | $0.00 | Notice. |
| Creswell Chronicle | $0.00 | Trade creditor. Vendor # 50603. |
| Creswell Chronicle | $0.00 | Trade creditor. Vendor # 55003. |
| City of Creswell | $306.00 | Utility service - Water / Sewer. Vendor # 50632. |
| Creswell City Administrator | $0.00 | Notice. |
| Cromer Equipment | $0.00 | Trade creditor. Vendor # 55268. |
| Cross Petroleum | $0.00 | Utility service - Water / Sewer. Vendor # 50634. |
| Crystal Clean | $525.00 | Trade creditor. Vendor # 50637. |
| Crystal Clear Cleaning Inc | $160.00 | Trade creditor. Vendor # 56384. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Crystal Fresh Bottled Water | $88.50 | Trade creditor. Vendor # 53443. |
| Cummins Northwest | $0.00 | Trade creditor. Vendor # 55201. |
| Cummins West Inc | $0.00 | Trade creditor. Vendor # 50641. |
| Curry Coastal Pilot | $6,409.53 | Trade creditor. Vendor # 50643. |
| Curry Coastal Pilot | $1,312.35 | Trade creditor. Vendor # 54880. |
| Curry County Assessor | $0.00 | Notice. |
| Curry County District Attorney | $0.00 | Notice. |
| Curry County Reporter | $61.60 | Trade creditor. Vendor # 50650. |
| Curry County Reporter | $640.00 | Trade creditor. Vendor # 56791. Account number ending -0437. |
| Curry Equipment | $0.00 | Trade creditor. Vendor # 50652. |
| Curry Transfer and Recycling | $18,065.19 | Utility service - Propane. Vendor # 50653. |
| Curry Youth Sports Inc | $0.00 | Trade creditor. Vendor # 57750. |
| Curtis Restaurant Equipment | $135.55 | Trade creditor. Vendor # 50654. |
| Curtis Safe & Lock | $488.00 | Trade creditor. Vendor # 56488. |
| Curts Electric | $0.00 | Trade creditor. Vendor # 53892. |
| Custom Window Cleaning & Janitorial | $0.00 | Trade creditor. Vendor # 50655. |
| Cutting Edge Sharpening Svc | $28.50 | Trade creditor. Vendor # 55662. |
| CV Plumbing Inc | $180.00 | Trade creditor. Vendor # 57647. |
| Cypress Benefit Administrators | $0.00 | Precautionary. Employee Benefits provider or administrator. |
| Dahl Disposal Service Inc | $3,768.80 | Utility service - Garbage. Vendor # 50662. |
| Dahlstrom & Watt Bulb Farms Inc | $0.00 | Trade creditor. Vendor # 52453. |
| Daily Courier | $4,724.11 | Trade creditor. Vendor # 54371. |
| Dairy Fresh Farms Inc | $6,947.12 | Trade creditor. Vendor # 50663. |
| Damran Electric | $0.00 | Trade creditor. Vendor # 50664. |
| DAN and NMN Family LLC | $0.00 | Precautionary. Affiliate. |
| Dan's Auto & Marine Electric | $90.96 | Trade creditor. Vendor # 50665. |
| Darigold | $0.00 | Trade creditor. Vendor # 99999. |
| Dave Stephan Landscape Co | $0.00 | Trade creditor. Vendor # 54095. |
| Dave's 76 Service | $0.00 | Trade creditor. Vendor # 57348. |
| Davidson Bros Lock & Safe | $0.00 | Trade creditor. Vendor # 50668. |
| Davis Wright Tremaine LLP | $0.00 | Trade creditor. Vendor # 55297. |
| Day Electric Inc | $3,952.84 | Trade creditor. Vendor # 50366. |
| Day or Night Construction Services | $0.00 | Trade creditor. Vendor # 58151. |
| Day or Night Electric | $0.00 | Trade creditor. Vendor # 50676. |
| Days Inn & Suites (Arcata) | $0.00 | Trade creditor. Vendor # 57873. |
| DBI Beverage | $36,277.48 | Trade creditor. Vendor # 52383. |
| De Casa-Soringhart Fine Foods | $474.53 | Trade creditor. Vendor # 50680. |
| Dead Mountain Echo | $140.40 | Trade creditor. Vendor # 50681. |
| Dead Mountain Echo | $0.00 | Trade creditor. Vendor # 54622. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Decopac | $7,306.59 | Trade creditor. Vendor # 50684. Account number ending -0871. |
| Del Norte County Assessor | $0.00 | Notice. |
| Del Norte County District Attorney | $0.00 | Notice. |
| Del Norte County Tax Collector | $15,289.62 | Trade creditor. Vendor # 50689. |
| Del Norte Office Supply | $12.98 | Trade creditor. Vendor # 50691. |
| Del Norte Triplicate | $725.07 | Trade creditor. Vendor # 52153. |
| Del Sol Inc | $599.91 | Trade creditor. Vendor # 54432. |
| Delfino Vineyards | $11.08 | Trade creditor. Vendor # 57640. |
| Dell Financial Services | $0.00 | Trade creditor. Vendor # 57580. |
| Dell Financial Services L.L.C. | $0.00 | Notice - UCC filing #89020439, Current, expires 10/6/16 (UCC Debtor: C & K Market). |
| Dell Marketing LP | $15,348.00 | Trade creditor. Vendor # 50696. |
| Delreka Distributing | $60,838.65 | Trade debt.. Vendor # 50697. |
| Dels Building Supply | $0.00 | Trade creditor. Vendor # 50695. |
| Department of Industrial Relations | $0.00 | Trade creditor. Vendor # 58131. |
| Dependable Refrigeration Inc | $4,698.41 | Trade creditor. Vendor # 52527. |
| Deschutes Brewery Inc | $0.00 | Trade creditor. Vendor # 52435. |
| Deschutes County Assessor's Office | $0.00 | Notice. |
| Deschutes County Assessor's Office | $0.00 | Notice. |
| Deschutes County District Attorney | $0.00 | Notice. |
| Deschutes County District Attorney | $0.00 | Notice. |
| Matthew Dey | $161.70 | Trade creditor. Vendor # 57602. |
| Diane's Sweet Heat Habanero Jams | $0.00 | Trade creditor. Vendor # 56706. |
| Dickerhoof Properties | $0.00 | Precautionary. Buyer of Bandon Shopping Center. |
| Dobby's Lock Shop | $0.00 | Trade creditor. Vendor # 50722. |
| Dogwood Estate Winery | $0.00 | Trade creditor. Vendor # 55666. |
| Donna's Tamales | $0.00 | Trade creditor. Vendor # 55700. |
| Douglas County Bottling Company | $74,813.65 | Trade creditor. Vendor # 50730. |
| Douglas County Farmers Co-Op | $25.99 | Trade creditor. Vendor # 55012. |
| Douglas County Glass Co Inc | $0.00 | Trade creditor. Vendor # 50736. |
| Douglas County Mail | $56.28 | Trade creditor. Vendor # 50729. |
| Douglas County Mail | $64.80 | Trade creditor. Vendor # 54620. |
| Douglas County News | $23.45 | Trade creditor. Vendor # 51505. |
| Douglas County Sports Online | $400.00 | Trade creditor. Vendor # 56637. |
| Douglas Electric Cooperative | $966.22 | Utility service - Garbage. Vendor # 50735. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Douglas Fast Net | $0.00 | Utility service - Electric. Vendor # 57783. |
| DPG Management | $0.00 | Trade creditor. Vendor # 58159. |
| DPI Specialty Foods | $9,020.87 | Trade creditor. Vendor # 52540. |
| Drain Raider Rooter Service LLC | $0.00 | Trade creditor. Vendor # 55022. |
| City of Drain | $10,303.21 | Utility service - Electric / Water / Sewer. Vendor # 57743. |
| Drainpros Plumbing Inc | $2,225.00 | Trade creditor. Vendor # 57122. |
| Drakes Glen Creations | $326.40 | Trade creditor. Vendor # 55149. |
| Dreyer's Grand Ice Cream | $12,618.66 | Trade creditor. Vendor # 50741. |
| DSL Northwest Inc | $146.41 | Trade creditor. Vendor # 54771. |
| Duck Delivery Produce | $13,013.86 | Trade creditor. Vendor # 50742. |
| Dunlap Septic Excavation | $0.00 | Trade creditor. Vendor # 53129. |
| D'Vine Wine Distribution | $0.00 | Trade creditor. Vendor # 53602. |
| E B Development Co | $0.00 | Trade creditor. Vendor # 50985. |
| Eagle Distributing Co | $12,597.00 | Trade creditor. Vendor # 50750. |
| City of Eagle Point | $484.90 | Utility service - Water / Sewer. Vendor # 52891. |
| Eagle Point City Administrator | $0.00 | Notice. |
| Earl's Organic Produce Warehouse | $28,264.75 | Trade creditor. Vendor # 50752. |
| Earthly Edibles Family Farms | $28.00 | Trade creditor. Vendor # 54379. |
| East Cascade Security Group | $0.00 | Trade creditor. Vendor # 56714. |
| Eastman's West | $0.00 | Trade creditor. Vendor # 50756. |
| Eastside Commercial Cleaning | $5,874.25 | Trade creditor. Vendor # 50757. |
| Ebb Tide Landscape Services | $0.00 | Trade creditor. Vendor # 55042. |
| Eberhards Dairy | $80,712.97 | Trade debt.. Vendor # 52541. |
| Econo Rooter | $0.00 | Trade creditor. Vendor # 50761. |
| Eden Crest Vineyards | $168.00 | Trade creditor. Vendor # 55369. |
| Edgewood Custom Interiors | $0.00 | Trade creditor. Vendor # 55876. |
| Edms Inc | $0.00 | Trade creditor. Vendor # 57953. |
| Eel River Disposal & Resource | $877.68 | Utility service - Telephone / Cable / Internet. Vendor # 50767. |
| Elavon, Inc. | $0.00 | Precautionary. Contract. |
| Eleanor's Kitchen | $7,170.10 | Trade creditor. Vendor # 54444. |
| Electrical Services & Cont. Inc | $0.00 | Trade creditor. Vendor # 57889. |
| Electrified Bike | $0.00 | Trade creditor. Vendor # 56798. |
| Elk Prairie Vineyard | $604.80 | Trade creditor. Vendor # 54256. |
| Emerald Fruit & Produce Co Inc | $922.86 | Trade creditor. Vendor # 50772. |
| Emerald People's Utility District | $34,599.75 | Utility service - Garbage. Vendor # 50773. |
| Emerald Valley Sweeping | $116.45 | Trade creditor. Vendor # 50774. |
| Employee Benefits Security Administration | $0.00 | Notice only. |

In re C K Market, Inc.                                          Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Encore Distributing LLC | $21,749.47 | Trade creditor. Vendor # 57814. |
| Endeavour Structured Equity & | $13,649,702.00 | Subordinated debt |
| Endeavour Structured Equity & | $0.00 | Additional notice - subordinated note holder. |
| Endeavour Structured Equity & | $0.00 | Additional notice - subordinated note holder. |
| Dale & Melva Engel | $0.00 | Notice only. Subordinated C&K Express note holder. Vendor #88650. |
| Envipco-Environmental Product Corp | $0.00 | Trade creditor. Vendor # 56617. Account number ending -0002. |
| Epic Products Inc | $613.16 | Trade creditor. Vendor # 56712. |
| Epic Wines | $2,670.08 | Trade creditor. Vendor # 52624. |
| Equal Exchange Inc | $0.00 | Trade creditor. Vendor # 54457. |
| Eskaton Washington Manor | $1,613.88 | Trade creditor. Vendor # 99991. |
| Espresso Express | $180.81 | Trade creditor. Vendor # 52922. |
| City of Etna | $33.61 | Utility service - Water / Sewer. Vendor # 50789. |
| Etna Hardware & Sporting Goods | $44.47 | Trade creditor. Vendor # 50788. |
| Eugene Water & Electric Board | $8,842.86 | Utility service - Water / Sewer. Vendor # 54973. |
| Euphoria Chocolate Company | $1,758.39 | Trade creditor. Vendor # 56941. |
| Eureka Broadcasting Inc | $0.00 | Trade creditor. Vendor # 50792. |
| City of Eureka | $697.15 | Utility service - Water / Sewer. Vendor # 50800. |
| Eureka City Attorney | $0.00 | Notice. |
| Eureka Oxygen Company | $1,224.54 | Trade creditor. Vendor # 50798. |
| Evans Valley Roasting LLC | $960.50 | Trade creditor. Vendor # 56099. |
| Anthony C Evans | $9,600.00 | Trade creditor. Vendor # 50801. |
| Evergreen Brokers | $1,025.35 | Trade creditor. Vendor # 53557. |
| Evergreen Landscape | $320.00 | Trade creditor. Vendor # 56526. |
| Everson Spice Company | $0.00 | Trade creditor. Vendor # 50803. |
| Expert Pressure Wash and Sales LLC | $0.00 | Trade creditor. Vendor # 56413. |
| EZ Janitorial | $0.00 | Trade creditor. Vendor # 50804. |
| F & S Distributing | $0.00 | Trade creditor. Vendor # 57817. |
| Fairfield Inn & Suites By Marriott | $0.00 | Trade creditor. Vendor # 57290. |
| Falcon Trading Co/Sunridge Farms | $24,548.34 | Trade creditor. Vendor # 54190. |
| Fall River Valley C.S.D. | $144.77 | Utility service - Electric / Water. Vendor # 50808. |
| Family Resource Center | $0.00 | Trade creditor. Vendor # 99996. |
| Family Support Division | $0.00 | Trade creditor. Vendor # 50810. |
| Farmhouse Bakery | $93.21 | Trade creditor. Vendor # 54463. |
| Fast-Ad Inc | $0.00 | Trade creditor. Vendor # 58139. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Fed Ex | $0.00 | Trade creditor. Vendor # 50821. Account number ending -7556. |
| Ferguson Enterprises Inc | $4,556.47 | Trade creditor. Vendor # 53662. |
| Fern Ridge Review | $112.75 | Trade creditor. Vendor # 58069. |
| Fern Ridge Review | $15.00 | Trade creditor. Vendor # 58082. |
| Fidelity Print Quick | $17.00 | Trade creditor. Vendor # 51711. |
| Fieldbrook Valley Apple Farms | $1,912.10 | Trade creditor. Vendor # 50826. |
| Fieldbrook Valley Winery | $0.00 | Trade creditor. Vendor # 50827. |
| Fields Home Improvement Center | $6.98 | Trade creditor. Vendor # 50828. |
| First American Title Insurance | $0.00 | Trade creditor. Vendor # 52537. |
| First Street Trattoria and Catering | $0.00 | Trade creditor.. Vendor # 57702. |
| Fish Brothers | $610.30 | Trade creditor. Vendor # 50835. |
| Flowers Baking of California | $1,748.31 | Trade creditor. Vendor # 58090. |
| Jeff Flowers | $0.00 | Trade creditor. Vendor # 54261. |
| FMS | $0.00 | Trade creditor. Vendor # 56249. |
| Food Equipment Repair Service Inc | $482.01 | Trade creditor. Vendor # 55202. |
| Food For Lane County | $0.00 | Trade creditor. Vendor # 55236. |
| Food Market Merchandising Inc | $3,240.00 | Trade creditor. Vendor # 53379. |
| The Food Partners | $0.00 | Trade creditor. Vendor # 53241. |
| Food Service Assist | $0.00 | Trade creditor. Vendor # 56897. |
| Foothill Distributing Company Inc | $12,870.00 | Trade creditor. Vendor # 50847. |
| Footprint Recycling Inc | $0.00 | Trade creditor. Vendor # 56645. |
| Fort Jones Frontier Hardware | $0.00 | Trade creditor. Vendor # 50879. |
| Fort Jones Lumber Yard Inc | $0.00 | Precautionary. Vendor # 57568 |
| Fort Jones Water | $44.99 | Utility service - Water / Sewer. Vendor # 52141. |
| City of Fortuna | $703.84 | Utility service - Water / Sewer. Vendor # 50854. |
| Fortuna Glass & Paint Inc | $15,382.71 | Trade creditor. Vendor # 52415. |
| Fortuna Rodeo Association | $0.00 | Trade creditor. Vendor # 58183. |
| Forum Westside, LLC | $0.00 | Notice. |
| Forum Westside LLC | $22,313.50 | Trade creditor. Vendor # 53765. |
| Forum Westside LLC | $1,826.77 | Trade creditor. Vendor # 53766. |
| Foster Denman LLP | $1,102.50 | Trade creditor. Vendor # 56060. |
| Foster Farms | $14,946.01 | Trade creditor. Vendor # 50855. |
| Foster Farms Dairy | $96,672.29 | Trade creditor. Vendor # 50638. |
| Mitch Foster | $0.00 | Trade creditor. Vendor # 50856. |
| Franco-American Bakery | $972.20 | Trade creditor. Vendor # 50863. |
| Frank's Heating & Refrigeration | $1,364.60 | Trade creditor. Vendor # 50864. |
| Franz Bakery | $214,908.46 | Trade debt.. Vendor # 50866. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Franz Bakery | $0.00 | Additional notice. Trade debt.. Vendor # 50866. |
| Franz Bakery | $71,132.85 | Trade creditor. Vendor # 57882. |
| Franz Bakery | $38,552.59 | Trade creditor. Vendor # 57883. |
| Franz Bakery | $122,912.01 | Trade debt.. Vendor # 57776. |
| Freeburne Honey Inc | $1,803.50 | Trade creditor. Vendor # 50868. |
| Fresh Express | $3,351.71 | Trade creditor. Vendor # 50870. |
| Friends of Brookings Harbor Aquatic | $0.00 | Trade creditor. Vendor # 57854. |
| Friends of The Rink (Across) | $0.00 | Trade creditor. Vendor # 58134. |
| Frito-Lay Inc | $214,703.78 | Trade debt.. Vendor # 50877. Account number ending -4557. |
| Frito-Lay Inc | $0.00 | Additional notice. Trade debt.. Vendor # 50877. |
| Frohnmayer, Deatherage, Jamison | $0.00 | Trade creditor. Vendor # 57369. |
| Front Line Sales Inc | $202.80 | Trade creditor. Vendor # 57203. |
| Frontier Advertising LLC | $18.00 | Trade creditor. Vendor # 50878. |
| Frontier-Rochester | $841.94 | Utility service - Water / Sewer. Vendor # 50880. |
| Augustine L. and Betty R. Frownfelter | $0.00 | Notice. |
| Augustine L & Betty R Frownfelter | $3,000.00 | Trade creditor. Vendor # 57188. |
| Frozen Gourmet Inc | $122,216.37 | Trade debt.. Vendor # 50883. |
| Cathy Fruitt | $0.00 | Trade creditor. Vendor # 56653. |
| Furber Development | $4,930.25 | Trade creditor. Vendor # 50885. |
| G & G Hardware | $0.00 | Trade creditor. Vendor # 50888. |
| G & M Properties LLC | $0.00 | Trade creditor. Vendor # 55724. |
| G Graham Wines | $0.00 | Trade creditor. Vendor # 55342. |
| Galaxy Wine Company | $0.00 | Trade creditor. Vendor # 52546. |
| Gallo Sales Company | $18,321.55 | Trade creditor. Vendor # 50893. |
| Garberville Community Farms | $0.00 | Trade creditor. Vendor # 55721. |
| Garberville Sanitary District | $1,950.68 | Utility service - Telephone / Cable / Internet. Vendor # 53624. |
| Garda Cl Northwest Inc | $4,426.72 | Trade creditor. Vendor # 52964. |
| Gartland Nelson Mccleery Wade PC | $150.53 | Trade creditor. Vendor # 50740. |
| Gazette-Times/Democrat-Herald | $275.25 | Trade creditor. Vendor # 55004. |
| GE Fleet Services | $0.00 | Additional notice. Vehicles.  Vendor #57935. |
| GE Fleet Services | $0.00 | Leases for 28 vehicles. |
| GE Fleet Services | $7,066.67 | Trade creditor. Vendor # 57935. |
| General Credit Forms Inc | $0.00 | Trade creditor. Vendor # 57686. |
| General Electric Capital Corporation | $0.00 | Notice - UCC filing #7890000, Terminated 11/5/10 (UCC Debtor: C & K Express). |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| General Electric Capital Corporation | $0.00 | Notice - UCC filing #7107580, Terminated 1/4/11 (UCC Debtor: C & K Market). |
| General Electric Capital Corporation | $0.00 | Notice - UCC filing #7284001, Terminated 7/20/11 (UCC Debtor: C & K Market). |
| General Electric Capital Corporation | $0.00 | Notice - UCC filing #486948, Terminated 11/5/10 (UCC Debtor: C & K Market). |
| General Electric Capital Corporation | $0.00 | Notice - UCC filing #614536, Terminated 11/5/10 (UCC Debtor: C & K Market). |
| General Produce CoLtd | $6,728.93 | Trade creditor. Vendor # 50903. |
| Gideon Building Services | $36,824.89 | Trade creditor. Vendor # 50916. |
| Gipson's Golden Inc | $0.00 | Trade creditor. Vendor # 55133. |
| GW Services dba Glacier Water | $0.00 | Trade creditor. Vendor # 50919. |
| Glass With Class | $0.00 | Trade creditor. Vendor # 52628. |
| Steve Glass | $0.00 | Trade creditor. Vendor # 57530. |
| Ron Gleeson | $0.00 | Precautionary. Former employee. |
| Glidden | $0.00 | Trade creditor. Vendor # 56883. |
| Glorybee Foods Inc | $68,126.62 | Trade creditor. Vendor # 50924. |
| GM Construction | $7,210.38 | Trade creditor. Vendor # 51346. |
| GMR Glass Resources Inc | $9,085.12 | Trade creditor. Vendor # 56821. |
| GNC/Great Northern Corporation | $31.99 | Trade creditor. Vendor # 58136. |
| Godfrey Nursery Inc | $0.00 | Trade creditor. Vendor # 57322. |
| Donna Goff | $0.00 | Precautionary. Former employee. |
| City of Gold Beach | $641.83 | Utility service - Water / Sewer. Vendor # 50934. Account number ending -910. |
| Gold Beach Lumber Yard | $0.00 | Trade creditor. Vendor # 50929. Account number ending -332. |
| Gold Beach Lumber Yard | $45.80 | Trade creditor. Vendor # 56223. Account number ending -2093. |
| Gold Beach Plumbing Co | $0.00 | Trade creditor. Vendor # 54427. |
| Gold Beach Refrigeration & Heating | $663.56 | Trade creditor. Vendor # 50931. |
| City of Gold Hill | $199.86 | Utility service - Water / Sewer. Vendor # 50938. |
| Gold Rush Coffee Wholesale | $634.30 | Trade creditor. Vendor # 50940. |
| Golden Gate Meat Co | $601.69 | Trade creditor. Vendor # 50977. |
| Good Samaritan Soc-Curry Village | $0.00 | Trade creditor. Vendor # 57913. |
| Goodbean Coffee | $10,758.00 | Trade creditor. Vendor # 54454. |
| Google Inc | $0.00 | Trade creditor. Vendor # 56314. |
| Gordon & Rees LLP | $12,976.00 | Trade creditor. Vendor # 58004. |
| Lorraine Gordon | $0.00 | Trade creditor. Vendor # 54230. |
| Marc & Charlotte Gould | $341,372.96 | Subordinated note holder. Vendor #57772. |
| Grafxs | $804.75 | Trade creditor. Vendor # 56776. |
| Grainger Inc | $16,346.96 | Trade creditor. Vendor # 52235. |
| Grand & Benedicts Inc | $0.00 | Trade creditor. Vendor # 57613. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Grange Co-Op | $27.05 | Trade creditor. Vendor # 50949. |
| Granite Telecommunications | $9,515.70 | Utility service - Water / Sewer. Vendor # 56108. |
| Grants Pass City Manager | $0.00 | Notice. |
| Grants Pass City Manager | $0.00 | Notice. |
| City of Grants Pass | $551.34 | Utility service - Water / Sewer. Vendor # 54337. |
| Grape Expectations | $0.00 | Trade creditor. Vendor # 52547. |
| Graton's Custom Landscape | $237.00 | Trade creditor. Vendor # 55504. |
| Great Northern Publishing | $52.50 | Trade creditor. Vendor # 52934. |
| Great World Company | $0.00 | Trade creditor. Vendor # 53377. |
| Greatway Center Property LLC | $0.00 | Trade creditor. Vendor # 52753. |
| Green & Clean Produce Bags | $0.00 | Trade creditor. Vendor # 58164. |
| Green Coast Plumbing | $970.54 | Trade creditor. Vendor # 58063. |
| Green Rabbit Distribution LLC | $0.00 | Trade creditor. Vendor # 56832. |
| Green Sanitary District | $159.66 | Utility service - Telephone / Cable / Internet. Vendor # 50957. |
| Greengable Farms | $0.00 | Trade creditor. Vendor # 56603. |
| Griptite Store Equipment and Supply | $0.00 | Trade creditor. Vendor # 50965. |
| Grocers Insurance Agency Inc | $0.00 | Trade creditor. Vendor # 54535. |
| Guard Publishing Co | $670.39 | Trade creditor. Vendor # 50971. |
| Guesthouse Inn & Suites Sutherlin | $0.00 | Trade creditor. Vendor # 52053. |
| Gulf Coast Sales & Marketing | $0.00 | Trade creditor. Vendor # 58094. |
| Gunarama Wholesale Inc | $0.00 | Trade creditor. Vendor # 55516. |
| GW Services dba Glacier Water | $22,343.68 | Trade creditor. Vendor # 58010. |
| H & D Duncan Kiwi Fruit | $132.00 | Trade creditor. Vendor # 53471. |
| H Lloyd & Associates Inc | $500.00 | Trade creditor. Vendor # 56334. |
| H2O To Go! Purified Drinking Water | $55.00 | Trade creditor. Vendor # 50976. |
| Hacket Foods | $509.12 | Trade creditor. Vendor # 57950. |
| Hair Doc Company | $0.00 | Trade creditor. Vendor # 58128. |
| Hall's Western Auto/Fine Furniture | $0.00 | Trade creditor. Vendor # 50979. |
| Hambleton Resources Inc | $5,000.00 | Trade creditor. Vendor # 58173. |
| Hammars Uniform | $19,898.13 | Trade creditor. Vendor # 54777. |
| Hammerhead Solutions LLC | $0.00 | Trade creditor. Vendor # 58105. |
| Hansen's Coast Fork Farms | $427.50 | Trade creditor. Vendor # 55707. |
| Happy Nibbles LLC/Doug's Nuts | $0.00 | Trade creditor. Vendor # 58071. |
| Haraszthy Family Cellars | $8,640.00 | Trade creditor. Vendor # 58182. |
| Harbor Logging Supply | $19.04 | Trade creditor. Vendor # 54580. |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Harbor Sanitary District | $0.00 | Utility service - Water / Sewer. Vendor # 50991. |
| Harbor Water District Pud | $75.22 | Utility service - Water / Sewer. Vendor # 50993. |
| Harmony Brands LLC | $628.00 | Trade creditor. Vendor # 58057. |
| Harmony Seafood LLC | $0.00 | Trade creditor. Vendor # 58003. |
| Harrison's Hardware (True Value) | $0.00 | Trade creditor. Vendor # 50994. |
| Harvest Meat Company Inc | $80,536.05 | Trade creditor. Vendor # 56541. |
| Hayman Safe Co Inc | $0.00 | Trade creditor. Vendor # 57919. |
| HD Supply Facilities Maintenance | $0.00 | Trade creditor. Vendor # 52992. |
| Heavenly Harvest Farm | $0.00 | Trade creditor. Vendor # 57542. |
| Hennick's Hardware | $0.00 | Trade creditor. Vendor # 51002. Account number ending -220. |
| The Henry Wine Group | $0.00 | Trade creditor. Vendor # 51004. |
| Herb Pharm | $856.20 | Trade creditor. Vendor # 53622. |
| Heyman's Safe Lock & Security Inc | $0.00 | Trade creditor. Vendor # 55630. |
| High Country Disposal | $447.28 | Utility service - Water / Sewer. Vendor # 51012. |
| Highlands Water Company | $808.40 | Utility service - Garbage. Vendor # 51017. |
| Hill Phoenix | $0.00 | Trade creditor. Vendor # 51018. |
| Hillman Group/Hillman Fastener | $0.00 | Trade creditor. Vendor # 51019. |
| Himes Inc | $0.00 | Trade creditor. Vendor # 56708. |
| Hoag Roofing Inc | $0.00 | Trade creditor. Vendor # 53198. |
| Hobart Sales & Service (Jorgensen) | $10,407.30 | Trade creditor. Vendor # 51139. |
| Holiday Inn Express (Albany) | $0.00 | Trade creditor. Vendor # 54913. |
| Holiday Inn Express (Bend) | $0.00 | Trade creditor. Vendor # 55498. |
| Holiday Inn Express (Corvallis) | $0.00 | Trade creditor. Vendor # 57753. |
| Holiday Inn Express (Eugene/Spgfld) | $0.00 | Trade creditor. Vendor # 51022. |
| Holiday Inn Express (Grants Pass) | $0.00 | Trade creditor. Vendor # 54663. |
| Holiday Inn Express (Medford/Cp) | $0.00 | Trade creditor. Vendor # 55903. |
| Holiday Inn Express (Yreka) | $0.00 | Trade creditor. Vendor # 56606. |
| Holt of California | $0.00 | Trade creditor. Vendor # 55660. |
| Home Depot Credit Serv/Citibank | $185.18 | Trade creditor. Vendor # 51024. Account number ending -2762. |
| Hometown Shopper | $756.73 | Trade creditor. Vendor # 56467. |
| Hometown Shopper | $764.86 | Trade creditor. Vendor # 51027. |
| Hoopa Valley Public Utility Dist. | $290.85 | Utility service - Water / Sewer. Vendor # 51031. |
| Hoopa Valley Tribe | $0.00 | Trade creditor. Vendor # 51032. |
| HP Industries Inc | $0.00 | Trade creditor. Vendor # 57987. |
| Hubbards Ace Hardware | $0.00 | Trade creditor. Vendor # 51041. |
| Humboldt Bay Coffee Company | $828.00 | Trade creditor. Vendor # 53651. |
| Humboldt Bay Instrument & Electric | $0.00 | Trade creditor. Vendor # 55813. |
| Humboldt Beer Dist | $69,736.72 | Trade creditor. Vendor # 51047. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Humboldt Botanicals | $785.27 | Trade creditor. Vendor # 56873. |
| Humboldt County Assessor | $0.00 | Notice. |
| Humboldt County District Attorney | $0.00 | Notice. |
| Humboldt Crabs Baseball Inc | $0.00 | Trade creditor. Vendor # 55972. |
| Humboldt Grassfed Beef | $5,550.27 | Trade creditor. Vendor # 54964. |
| Humboldt Honey | $2,172.00 | Trade creditor. Vendor # 53658. |
| Humboldt Sanitation & Recycling | $4,608.17 | Utility service - Water / Sewer. Vendor # 51058. |
| Don Huntley and Duane Busch | $0.00 | Trade creditor. Vendor # 50412. |
| Husch Vineyards | $0.00 | Trade creditor. Vendor # 51062. |
| Huxley Beekeeping | $787.20 | Trade creditor. Vendor # 51064. |
| HVTC Tswenaldin Inn | $225.00 | Trade creditor. Vendor # 52157. |
| Ideate & Create | $0.00 | Trade creditor. Vendor # 57928. |
| Ikore | $374.40 | Trade creditor. Vendor # 58156. |
| Illinois Valley Building Supply | $32.96 | Trade creditor. Vendor # 51071. |
| Illinois Valley News | $273.10 | Trade creditor. Vendor # 51074. |
| Illinois Valley News | $962.50 | Trade creditor. Vendor # 53899. |
| Illinois Valley News | $91.65 | Trade creditor. Vendor # 57906. |
| Illinois Valley Plumbing Inc | $0.00 | Trade creditor. Vendor # 51075. |
| Impact Photo | $0.00 | Trade creditor. Vendor # 50886. |
| In Store Technology | $10,474.34 | Trade creditor. Vendor # 52839. |
| Incomm | $176,476.62 | Trade debt.. Vendor # 53027. |
| The Independent | $0.00 | Trade creditor. Vendor # 51080. |
| Inderbitzin Distributors Inc | $261.87 | Trade creditor. Vendor # 51081. |
| Indigo Wild LLC | $2,082.98 | Trade creditor. Vendor # 54608. |
| Industrial Electric Arcata Inc | $556.23 | Trade creditor. Vendor # 57236. |
| Industrial Source | $4,109.30 | Trade creditor. Vendor # 51086. |
| Industrial Welding Supply Inc | $359.00 | Trade creditor. Vendor # 51087. |
| Inspiration Mixes Inc | $64.08 | Trade creditor. Vendor # 57839. |
| Inspired Leaf | $0.00 | Trade creditor. Vendor # 57205. |
| Integra Telecom | $8,060.12 | Utility service - Garbage. Vendor # 54618. |
| Integrated Marketing Services | $125.54 | Trade creditor. Vendor # 52156. |
| The Intermountain News | $62.70 | Trade creditor. Vendor # 51093. |
| Intermountain Wood Energy | $1,087.50 | Trade creditor. Vendor # 57088. |
| IRS | $0.00 | Trade creditor. Vendor # 51094. |
| International Wholesale Supply | $38,129.49 | Trade creditor. Vendor # 57637. |
| IPH Security Systems | $0.00 | Trade creditor. Vendor # 54236. |
| Isabella Dog Biscuits | $0.00 | Trade creditor. Vendor # 58119. |
| Issuetrak | $0.00 | Trade creditor. Vendor # 53635. |
| J & J Thomas Inc | $234.00 | Trade creditor. Vendor # 50954. |
| J B Hunt | $450,263.47 | Trade debt.. Vendor # 57345. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| J B Hunt | $0.00 | Additional notice. Trade debt.. Vendor # 57345. |
| J&K Novelty Inc | $96.00 | Trade creditor. Vendor # 57636. |
| Jack Guttman Inc dba Bakery Crafts | $83.11 | Trade creditor. Vendor # 51103. |
| Jackson County Assessor | $0.00 | Notice. |
| Jackson County Assessor | $0.00 | Notice. |
| Jackson County Assessor | $0.00 | Notice. |
| Jackson County District Attorney | $0.00 | Notice. |
| Jackson County District Attorney | $0.00 | Notice. |
| Jackson County District Attorney | $0.00 | Notice. |
| City of Jacksonville | $159.91 | Utility service - Water / Sewer. Vendor # 53423. |
| Jacksonville Review | $0.00 | Trade creditor. Vendor # 55915. |
| Clay & Stefanie Jacobson | $0.00 | Trade creditor. Vendor # 56234. |
| Jadco Professional Cleaning Inc | $2,880.00 | Trade creditor. Vendor # 51108. |
| North Douglas Sanitary Service | $0.00 | Utility service - Telephone / Cable / Internet. Vendor # 57799. |
| Jarrow Formulas Inc | $205.00 | Trade creditor. Vendor # 54408. |
| Jefferson State Fire Sprinkler | $0.00 | Trade creditor. Vendor # 56344. |
| Jelly Belly Candy Co | $647.00 | Trade creditor. Vendor # 51120. |
| Jet Center Mfr/Southern Ore Skyways | $0.00 | Trade creditor. Vendor # 51127. |
| Jiffy Lube | $168.98 | Trade creditor. Vendor # 58167. |
| Jim & Linda'S Photo | $0.00 | Trade creditor. Vendor # 56337. |
| Jim's Landscape Maintenance | $87.00 | Trade creditor. Vendor # 51129. |
| JN Foods LLC | $0.00 | Trade creditor. Vendor # 55140. |
| John Deer Financial/Valley Hardware | $80.41 | Trade creditor. Vendor # 50812. Account number ending -4165. |
| John Smith Sanitation Inc | $0.00 | Utility service - Garbage. Vendor # 51136. |
| Johnson's Mobile Rentals LLC | $220.27 | Trade creditor. Vendor # 56918. |
| Carroll V Johnston | $3,903.46 | Trade creditor. Vendor # 55635. |
| Jones & Roth | $16,835.00 | Trade creditor. Vendor # 55294. |
| Jones Janitorial | $0.00 | Trade creditor. Vendor # 58187. |
| Jones Window & Janitorial Service | $125.00 | Trade creditor. Vendor # 57235. |
| Jones, Alan | $0.00 | Trade creditor. Vendor # 51137. |
| Robert V. & Frances L. Jones | $0.00 | Notice. |
| R V Jones | $7,186.20 | Trade creditor. Vendor # 54398. Account number ending -2209. |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Josephine County Assessor | $0.00 | Notice. |
| Josephine County Assessor | $0.00 | Notice. |
| Josephine County Assessor | $0.00 | Notice. |
| Josephine County Assessor | $0.00 | Notice. |
| Josephine County District Attorney | $0.00 | Notice. |
| Josephine County District Attorney | $0.00 | Notice. |
| Josephine County District Attorney | $0.00 | Notice. |
| Josephine County District Attorney | $0.00 | Notice. |
| Josephine County Tax Collector | $24,544.92 | Trade creditor. Vendor # 51143. |
| Joy Isbell dba Oak Hill Gardens | $0.00 | Trade creditor. Vendor # 57375. |
| Joyce Henry | $0.00 | Trade creditor. Vendor # 99995. |
| JR Snacks LLC | $313.39 | Trade creditor. Vendor # 57595. |
| JSK Goodies Inc dba First St Cafe | $357.00 | Trade creditor. Vendor # 57808. |
| Greg Juell & Barbara Giuntoli-Juell | $0.00 | Trade creditor. Vendor # 53692. |
| Junction Inn Motel | $0.00 | Trade creditor. Vendor # 54894. |
| Justy's Jelly | $48.00 | Trade creditor. Vendor # 57029. |
| Kaleidoscope LLC | $0.00 | Trade creditor. Vendor # 57660. |
| Kastle Keepers | $0.00 | Trade creditor. Vendor # 53761. |
| Katrina's Homemade Salsa | $555.50 | Trade creditor. Vendor # 51157. |
| Kei Window Cleaning #1 | $30.00 | Trade creditor. Vendor # 55168. |
| Karen Keller | $3,708.30 | Trade creditor. Vendor # 53747. |
| Mike Kelly | $65.00 | Trade creditor. Vendor # 55661. |
| Kelly's Color | $0.00 | Trade creditor. Vendor # 52942. |
| Kennedy Jenks Consultants | $0.00 | Trade creditor. Vendor # 57948. |
| Kerr Ace Hardware | $515.91 | Trade creditor. Vendor # 51172. Account number ending -291. |
| Ed Kessler | $0.00 | Precautionary. Former employee. |
| The Key Man | $0.00 | Trade creditor. Vendor # 51175. |
| KGBR-FM | $60.00 | Trade creditor. Vendor # 51179. |
| King Henry Inc | $17,332.71 | Trade creditor. Vendor # 56038. |
| The Kiplinger Letter | $99.00 | Trade creditor. Vendor # 56734. |
| Kiplinger Tax Letter, The | $67.00 | Trade creditor. Vendor # 53777. |
| Stewart Kirby | $0.00 | Trade creditor. Vendor # 58038. |
| Kiwanis Club of Sisters | $106.00 | Trade creditor. Vendor # 51186. |
| KMUD-FM | $47.33 | Trade creditor. Vendor # 51204. |
| Knife River Materials Inc | $0.00 | Trade creditor. Vendor # 56954. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Knomad Wine Group | $0.00 | Trade creditor. Vendor # 58087. |
| Kombuchamama | $0.00 | Trade creditor. Vendor # 56782. |
| Komlofske Corp | $242,008.86 | Subordinated note holder. Vendor #52690. |
| Komlofske Corporation | $0.00 | Notice - UCC filing #609991, Lapsed 1/21/13 (UCC Debtor: C & K Market). |
| Robert Komlofske | $115,413.60 | Subordinated note holder. Vendor #53486. |
| Konaloha Coffee Company | $397.10 | Trade creditor. Vendor # 57042. |
| Konocti Vista Casino Resort | $830.70 | Trade creditor. Vendor # 56036. |
| Robin Kovach | $0.00 | Precautionary. Former employee. |
| Krebsbach Fine Foods | $0.00 | Trade creditor. Vendor # 58150. |
| Kristi's All Natural Pet Food | $0.00 | Trade creditor. Vendor # 54509. |
| Kronos | $0.00 | Trade creditor. Vendor # 57123. |
| KTVL/NTVL c/o KUTV | $2,695.00 | Trade creditor. Vendor # 51224. |
| Kubli Distribution | $0.00 | Trade creditor. Vendor # 56100. |
| La Mariposa LLC | $0.00 | Trade creditor. Vendor # 56601. |
| La Monica Signs | $0.00 | Trade creditor. Vendor # 55095. |
| La Pine Ace Hardware & Building | $188.83 | Trade creditor. Vendor # 51235. |
| City of La Pine | $635.76 | Utility service - Water / Sewer. Vendor # 57801. |
| La Tortilla Factory | $839.39 | Trade creditor. Vendor # 51244. |
| Labrasseur Winery LLC | $0.00 | Trade creditor. Vendor # 57326. |
| Lake CoGas | $2,589.40 | Utility service - Garbage. Vendor # 56690. Account number ending -8772. |
| Lake County Assessor | $0.00 | Notice. |
| Lake County District Attorney | $0.00 | Notice. |
| Lake County Gas | $229.69 | Utility service - Propane. Vendor # 57550. Account number ending -8776. |
| Lake County Record-Bee | $3,480.14 | Trade creditor. Vendor # 51248. |
| Lake County Special Districts | $0.00 | Utility service - Propane. Vendor # 52409. |
| Lakeport Disposal Co Inc | $1,071.90 | Utility service - Water / Sewer. Vendor # 55818. |
| City of Lakeport | $1,726.58 | Utility service - Water / Sewer. Vendor # 54935. |
| Lane County Assessment & Taxation | $0.00 | Notice. |
| Lane County Assessment & Taxation | $0.00 | Notice. |
| Lane County District Attorney | $0.00 | Notice. |
| Lane County District Attorney | $0.00 | Notice. |
| Lane Electric Cooperative | $12,678.65 | Utility service - Garbage. Vendor # 51261. |
| Larry D. Hage | $0.00 | Precautionary. Director. |
| Larry Newman Floor Covering | $0.00 | Trade creditor. Vendor # 56787. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Larrys Locksmith | $0.00 | Trade creditor. Vendor # 58111. |
| Lawrence Company | $4,000.00 | Trade creditor. Vendor # 51271. |
| Lee Construction Company | $2,186.00 | Trade creditor. Vendor # 54345. |
| Leerco Enterprises | $3,444.25 | Trade creditor. Vendor # 52429. |
| Lemma Wine Company | $0.00 | Trade creditor. Vendor # 54217. |
| Lemon Dream Ice Cream | $64.00 | Trade creditor. Vendor # 57840. |
| Lens Fish Bait | $0.00 | Trade creditor. Vendor # 57243. |
| Jean Leroux | $9,572.79 | Trade creditor. Vendor # 54859. |
| Les Schwab Tire Center | $0.00 | Trade creditor. Vendor # 51277. |
| Leslie Sweet Nostalgia | $168.80 | Trade creditor. Vendor # 57101. |
| Life of Learning | $14.94 | Trade creditor. Vendor # 51283. |
| Lighthouse Inn | $0.00 | Trade creditor. Vendor # 56715. |
| Loafers Baking Co | $76.33 | Trade creditor. Vendor # 58154. |
| Loan Care Account Services | $0.00 | Trade creditor. Vendor # 50580. Account number ending -0187. |
| Loasa Farms/Nellie Dorn | $0.00 | Trade creditor. Vendor # 57461. |
| Lock Doktor II/Orazem'S Locksmith | $75.00 | Trade creditor. Vendor # 53280. |
| Loleta Cheese Co Inc | $8,503.08 | Trade creditor. Vendor # 51301. |
| Loleta Farms Marketing Inc | $1,277.76 | Trade creditor. Vendor # 51302. |
| Los Bagels Company Inc | $1,195.43 | Trade creditor. Vendor # 51304. |
| Loss Prevenetion Workd LLC | $10,502.98 | Trade creditor. Vendor # 57401. |
| Low Rates Sewer & Drain Cleaning | $80.00 | Trade creditor. Vendor # 51307. |
| Lower Lake Comm United Methodist | $0.00 | Trade creditor. Vendor # 53759. |
| Lowe's HIW Inc | $634.89 | Trade creditor. Vendor # 51308. Account number ending -3/196. |
| LSE Inc | $0.00 | Trade creditor. Vendor # 55874. |
| Lane Transit District | $159.60 | Trade creditor. Vendor # 51262. |
| Lucerne Roofing & Supply Inc | $0.00 | Trade creditor. Vendor # 57956. |
| Al and Suzanne M Luis | $0.00 | Trade creditor. Vendor # 51314. |
| Luke Booker | $240.00 | Trade creditor. Vendor # 57621. |
| Lulu LLC | $34,344.29 | Trade creditor. Vendor # 50212. |
| M & J Glazebrook Construction | $0.00 | Trade creditor. Vendor # 55253. |
| Mack Clark Backflow Testing | $0.00 | Trade creditor. Vendor # 54989. |
| Maclevins Whole Foods Eaterie | $182.40 | Trade creditor. Vendor # 57910. |
| Mac's Refrigeration Service | $0.00 | Trade creditor. Vendor # 51322. |
| Mad River Farm Foods | $0.00 | Trade creditor. Vendor # 51324. |
| Maggie's Munchies | $0.00 | Trade creditor. Vendor # 56558. |
| Magwell LLC | $0.00 | Trade creditor. Vendor # 56491. |
| Mahalo Heating and Air Cond | $0.00 | Trade creditor. Vendor # 58106. |
| Main Building Supply Inc | $0.00 | Trade creditor. Vendor # 51330. |
| Maletis Beverage | $0.00 | Trade creditor. Vendor # 57182. |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|---------:|-------------|
| Marc & Charlotte Gould | $0.00 | Subordinated debt additional notice |
| Marc & Charlotte Gould | $0.00 | Subordinated debt additional notice |
| Marcelli's Ravioli | $0.00 | Trade creditor. Vendor # 51333. |
| Marinucci's Janitorial | $0.00 | Trade creditor. Vendor # 54767. |
| Market Supply Company Inc | $62,452.28 | Trade creditor. Vendor # 51339. |
| Marquez Brothers International Inc | $1,093.15 | Trade creditor. Vendor # 55119. |
| Marquez Brothers International Inc | $9,812.64 | Trade creditor. Vendor # 55150. |
| Ken & Lynda Martin | $50,410.02 | Subordinated note holder. Vendor #54856. |
| Ken & Lynda Martin | $18,331.09 | Subordinated note holder. Vendor #54856. |
| Kenneth & Lynda Martin | $0.00 | Trade creditor. Vendor # 54857. |
| Mary's Peak True Value | $0.00 | Trade creditor. Vendor # 57784. |
| Masons Supply Company | $0.00 | Trade creditor. Vendor # 52946. |
| Massey Interior Construction | $0.00 | Trade creditor. Vendor # 51343. |
| Master Plumbing Service | $0.00 | Trade creditor. Vendor # 58142. |
| Matheson Tri-Gas Inc (Aeris) | $0.00 | Trade creditor. Vendor # 50818. |
| Matsukaze Inc | $527.65 | Trade creditor. Vendor # 54616. |
| Matt's Window and Yard Service | $400.00 | Trade creditor. Vendor # 53266. |
| Maurice Sporting Goods | $2,212.88 | Trade creditor. Vendor # 57601. |
| Mayflower Distributing Co Inc | $0.00 | Trade creditor. Vendor # 57038. |
| Mazuma Capital Corp | $0.00 | Notice - UCC filing #7940752, Terminated 6/3/08 (UCC Debtor: C & K Market). |
| McKee Foods Corporation | $26,479.14 | Trade creditor. Vendor # 51353. |
| McKinleyville Community Serv Dist | $1,097.19 | Utility service - Water / Sewer. Vendor # 51355. |
| McKinleyville Press | $0.00 | Trade creditor. Vendor # 53001. |
| McNair True Value | $0.00 | Trade creditor. Vendor # 51358. |
| Mccarley Repair Service | $0.00 | Trade creditor. Vendor # 58144. |
| Steven Mark McCown | $0.00 | Trade creditor. Vendor # 58068. |
| Jeff Mccray | $30.00 | Trade creditor. Vendor # 54813. |
| The McDougal Bros Inc | $19.80 | Utility service - Electric. Vendor # 53610. |
| MCEH | $0.00 | Trade creditor. Vendor # 53774. |
| Mcginnis Electric Inc | $0.00 | Trade creditor. Vendor # 57671. |
| Mckenzie Disposal LLC | $0.00 | Trade creditor. Vendor # 55803. |
| Mckenzie Mist Artesian Water Co | $0.00 | Trade creditor. Vendor # 58060. |
| Mckenzie River Nursery | $0.00 | Trade creditor. Vendor # 55074. |
| Dwayne McKinney | $0.00 | Precautionary. Former employee. |
| Howard Duane Mckinney | $0.00 | Trade creditor. Vendor # 53496. |
| John B McNutt Estate | $0.00 | Precautionary. 50/50 partner with C&K in the Bandon Shopping Center. |
| Me & Moore Farms | $365.50 | Trade creditor. Vendor # 51365. |
| Medford Mail Tribune | $7,355.97 | Trade creditor. Vendor # 51328. |
| Medford Utility Bill | $59.09 | Utility service - Water / Sewer. Vendor # 51367. |
| Media Index Publishing | $9.10 | Trade creditor. Vendor # 57656. |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Meek's Building Center | $0.00 | Trade creditor. Vendor # 51370. |
| Megapath Networks Inc | $1,078.80 | Utility service - Water / Sewer. Vendor # 54114. |
| Mellelo Coffee Roasters | $122.00 | Trade creditor. Vendor # 54458. |
| Mello Farms | $0.00 | Trade creditor. Vendor # 55852. |
| Mendo Mate' | $478.92 | Trade creditor. Vendor # 54959. |
| Mendo Mill & Lumber | $0.00 | Trade creditor. Vendor # 51372. Account number ending -6020. |
| Mendo Mill & Lumber | $61.53 | Trade creditor. Vendor # 51373. Account number ending -6520. |
| Mendo Mill & Lumber | $24.08 | Trade creditor. Vendor # 57094. Account number ending -1255. |
| Mendocino County Assessor | $0.00 | Notice. |
| Mendocino County District Attorney | $0.00 | Notice. |
| Menlo Mangement Company | $0.00 | Precautionary. Manages the Mt. Shasta Shopping Center. |
| Merchants Guild | $0.00 | Trade creditor. Vendor # 51381. |
| Merlin North Valley Business Assoc | $0.00 | Trade creditor. Vendor # 57142. |
| Mesa Beverage Co Inc | $6,867.45 | Trade creditor. Vendor # 51386. |
| Mezzaluna Bakery | $158.90 | Trade creditor. Vendor # 51388. |
| Mia Sonatina Cellars | $0.00 | Trade creditor. Vendor # 57705. |
| Midstate Electric Cooperative Inc | $19,636.54 | Utility service - Telephone / Cable / Internet. Vendor # 51392. |
| Mid-State Industrial Service Inc | $238.80 | Trade creditor. Vendor # 51391. |
| Mid-Valley Newspapers | $6,043.49 | Trade creditor. Vendor # 55008. |
| Mike Hudson Distributing | $3,226.00 | Trade creditor. Vendor # 55185. |
| Mike Morgan Distributing Inc | $8,854.14 | Trade creditor. Vendor # 56134. |
| Robert S. Miller III | $0.00 | Precautionary. Buyer of Bandon Exec Suites. |
| Mission Foods | $47,097.22 | Trade creditor. Vendor # 50714. |
| Mission Foods | $48,101.20 | Trade creditor. Vendor # 51396. |
| Mission Uniform & Linen | $15,667.11 | Trade creditor. Vendor # 51399. Account number ending -2462. |
| Misting Part Specialties LLC | $0.00 | Trade creditor. Vendor # 55474. |
| Misty Meadows | $102.00 | Trade creditor. Vendor # 51400. |
| Mitchell Wine Group | $0.00 | Trade creditor. Vendor # 52977. |
| Mj Company | $568.80 | Trade creditor. Vendor # 57381. |
| Mondelez Global LLC | $0.00 | Trade debt.. Vendor # 51454. |
| Moonstone Crossing Winery | $1,560.00 | Trade creditor. Vendor # 56358. |
| Moore Family Winery | $0.00 | Trade creditor. Vendor # 55738. |
| Moore 'N Moore Enterprises | $4,801.45 | Trade creditor. Vendor # 52421. |
| Ted Moran | $76.00 | Trade creditor. Vendor # 55206. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Morris Distributing | $3,758.14 | Trade creditor. Vendor # 51412. |
| Motion Industries Inc | $0.00 | Trade creditor. Vendor # 51416. |
| Mountain Echo | $208.00 | Trade creditor. Vendor # 51421. |
| Mountain Echo | $0.00 | Trade creditor. Vendor # 54106. |
| Mountain Peoples Wine | $0.00 | Trade creditor. Vendor # 53629. |
| Mountain Valley News | $203.75 | Trade creditor. Vendor # 50609. |
| Mr Doorman | $165.00 | Trade creditor. Vendor # 57391. |
| Mr D's Fine Foods | $145.75 | Trade creditor. Vendor # 57592. |
| Mr Rooter Plumbing Inc | $0.00 | Trade creditor. Vendor # 52647. |
| Mt Shasta Area Newspaper | $3,148.80 | Trade creditor. Vendor # 53772. |
| City of Mt Shasta | $830.70 | Utility service - Water / Sewer. Vendor # 51425. |
| Mt Shasta Herald | $829.14 | Trade creditor. Vendor # 54138. Account number ending -0050. |
| Mt Shasta Marketing Alternative | $55.80 | Trade creditor. Vendor # 51434. |
| Mt Shasta Shopping Center Limited | $6,349.39 | Trade creditor. Vendor # 51436. |
| Mt Shasta Shopping Ctr | $10,890.00 | Trade creditor. Vendor # 51437. |
| Musil Property Management LLC | $0.00 | Trade creditor. Vendor # 56005. |
| Muzak LLC | $0.00 | Trade creditor. Vendor # 51448. Account number ending -9503. |
| Muzak LLC | $5,137.77 | Trade creditor. Vendor # 51447. |
| Myron Corp | $133.39 | Trade creditor. Vendor # 56320. |
| City of Myrtle Creek | $161.48 | Utility service - Water / Sewer. Vendor # 51450. |
| N & J Wood Products | $1,200.00 | Trade creditor. Vendor # 51452. |
| National Grocers Association | $0.00 | Trade creditor. Vendor # 51460. |
| Nationwide Mutual Insurance Co | $0.00 | Trade creditor. Vendor # 57778. |
| Natural Immunogenics Corp. | $0.00 | Trade creditor. Vendor # 54562. |
| Natural Organics Inc | $506.07 | Trade creditor. Vendor # 54504. |
| NBV Wines | $0.00 | Trade creditor. Vendor # 56810. |
| Neilson Orchids Inc | $37.50 | Trade creditor. Vendor # 52833. |
| Neopost Inc | $0.00 | Trade creditor. Vendor # 54896. |
| Nestle DSD Company | $6,151.00 | Trade creditor. Vendor # 51216. |
| New Beginnings Christian Center | $55.02 | Trade creditor. Vendor # 53712. |
| New Hope Plumbing Co | $696.00 | Trade creditor. Vendor # 51470. |
| New Moon Organics | $0.00 | Trade creditor. Vendor # 57949. |
| The New Settler | $0.00 | Trade creditor. Vendor # 51473. |
| Kimberly Newland | $0.00 | Precautionary. Litigation notice. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Newport Glass | $0.00 | Trade creditor. Vendor # 57926. |
| Newport News-Times | $2,914.16 | Trade creditor. Vendor # 51478. |
| Newport Plumbing Inc | $351.40 | Trade creditor. Vendor # 51477. |
| The News Group Inc | $226,593.89 | Trade debt.. Vendor # 56425. |
| Newport News-Times | $3,778.56 | Trade creditor. Vendor # 51479. |
| News-Register Publ. | $254.55 | Trade creditor. Vendor # 57197. |
| News-Register Publ. | $0.00 | Trade creditor. Vendor # 57695. |
| The News-Review | $13,513.08 | Trade creditor. Vendor # 51480. |
| News-Review | $1,589.52 | Trade creditor. Vendor # 51481. |
| Newton's Clean Sweep | $240.00 | Trade creditor. Vendor # 55146. |
| Nice Electric Co Inc | $0.00 | Trade creditor. Vendor # 57619. |
| Nidiffer Family LLC | $10,000,000.00 | Subordinated debt. |
| Nidiffer Family LLC | $0.00 | Subordinated debt and majority shareholder additional notice |
| Douglas A. Nidiffer | $0.00 | Precautionary. Chairman of Board. |
| Nancy N. Nidiffer | $0.00 | Precautionary. Director. |
| No Frills Flooring Brokers | $0.00 | Trade creditor. Vendor # 51492. |
| Nolan Town Center LLC | $61,180.77 | Trade creditor. Vendor # 55220. |
| Nolan Town Center LLC | $25,200.00 | Trade creditor. Vendor # 54633. |
| Nolan Town Center, LLC | $0.00 | Notice. |
| Nor-Cal Produce Inc | $262,362.84 | Trade debt.. Vendor # 57323. |
| Nor-Cal Produce Inc | $0.00 | Additional notice. Trade debt.. Vendor # 57323. |
| North Albany City Attorney | $0.00 | Notice. |
| North Albany Village One LLC | $29,406.38 | Trade creditor. Vendor # 54283. |
| North Albany Village One LLC | $62,978.00 | Trade creditor. Vendor # 55257. |
| North Albany Village, LLC | $0.00 | Notice. |
| North Coast Fisheries Inc | $1,073.46 | Trade creditor. Vendor # 51502. |
| North Coast Mercantile Co | $78,984.40 | Trade debt.. Vendor # 51504. |
| North Douglas Plumbing Inc | $0.00 | Trade creditor. Vendor # 58110. |
| North Meadow Industries | $482.92 | Trade creditor. Vendor # 57858. |
| North Siskiyou Dairy Products | $0.00 | Trade creditor. Vendor # 51507. |
| North State Rendering Co Inc | $1,388.00 | Trade creditor. Vendor # 51508. Account number ending -3113. |
| Northbound Coffee | $1,057.50 | Trade creditor. Vendor # 57230. |
| Northern Energy Propane | $0.00 | Trade creditor. Vendor # 50177. Account number ending -5381. |
| Northpoint Trading | $0.00 | Trade creditor. Vendor # 58021. |
| Northwest Inventory Service Inc | $11,133.49 | Trade creditor. Vendor # 51517. |
| Northwest Wood Products | $984.25 | Trade creditor. Vendor # 54924. |
| Novelty Wholesale LLC | $306.49 | Trade creditor. Vendor # 57227. |
| Npra  NW Professional Rodeo Assoc | $0.00 | Trade creditor. Vendor # 57376. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| NTA Enterprises Inc | $177.00 | Trade creditor. Vendor # 55164. |
| Nu Naturals Inc | $1,427.02 | Trade creditor. Vendor # 54574. |
| Nuco2 | $878.14 | Trade creditor. Vendor # 50451. |
| The Nugget Newspaper Inc | $4,380.17 | Trade creditor. Vendor # 51523. |
| The Nutmeg Spice Company | $45,443.29 | Trade creditor. Vendor # 56885. |
| Nutri Biotic | $0.00 | Trade creditor. Vendor # 54511. |
| NW Cardco Distributing Inc | $118,266.45 | Trade creditor. Vendor # 52902. |
| NW Natural Gas | $4,143.96 | Utility service - Electric. Vendor # 51524. |
| City of Oakridge | $509.70 | Utility service - Water / Sewer. Vendor # 51533. |
| Oakridge Do It Best Hardware | $25.97 | Trade creditor. Vendor # 51530. |
| Oakridge Sani-Haul Inc | $605.70 | Utility service - Gas. Vendor # 51532. |
| Oasis Tropical Fish | $150.00 | Trade creditor. Vendor # 58096. |
| Ocean Beauty Seafoods Inc | $974.99 | Trade creditor. Vendor # 51536. |
| Ocean Beauty Seafoods Inc | $16,591.12 | Trade creditor. Vendor # 51535. |
| The Odom Corporation | $0.00 | Trade creditor. Vendor # 56260. |
| Odwalla Inc | $39,568.15 | Trade creditor. Vendor # 51541. |
| Odwalla Inc | $18,518.81 | Trade creditor. Vendor # 53589. |
| Office Max Incorporated | $0.00 | Trade creditor. Vendor # 57909. |
| Ograms Locksmith | $0.00 | Trade creditor. Vendor # 56951. |
| O-Hana Salsa | $6,704.92 | Trade creditor. Vendor # 51525. |
| O'Hare Parkway LLC | $0.00 | Trade creditor. Vendor # 57908. |
| O'Hare Parkway LLC | $0.00 | Trade creditor. Vendor # 57940. |
| Ohiopyle Prints Inc | $2,728.60 | Trade creditor. Vendor # 56548. |
| Old Growth Cellars, LLC | $744.00 | Trade creditor. Vendor # 56701. |
| Olivino Inc | $0.00 | Trade creditor. Vendor # 57632. |
| Omlid & Swinney | $0.00 | Trade creditor. Vendor # 55500. |
| Optima Vina Inc | $0.00 | Trade creditor. Vendor # 58042. |
| Opus Broadcasting Systems Inc | $0.00 | Trade creditor. Vendor # 51550. |
| Oregon Artisan Foods | $253.80 | Trade creditor. Vendor # 50290. |
| Oregon Beer Growler | $0.00 | Trade creditor. Vendor # 58125. |
| ODR Bkcy | $0.00 | Trade creditor. Vendor # 51572. |
| Oregon Equipment Service Corp | $14,039.06 | Trade creditor. Vendor # 51574. |
| Oregon Fatwood | $0.00 | Trade creditor. Vendor # 53621. |
| Oregon Firelogs LLC | $50.00 | Trade creditor. Vendor # 57045. |
| Oregon Floral Distributors Inc | $1,050.65 | Trade creditor. Vendor # 51575. |
| Oregon Oyster Farms Inc | $458.40 | Trade creditor. Vendor # 51584. |
| Oregon Pacific Bank | $0.00 | Precautionary. Lender on the Bandon Shopping Center (partnership). |
| Oregon Pacific Bank Co. | $0.00 | Notice - UCC filing #596765, Current, expires 8/21/17 (UCC Debtor: Bandon Shopping Center). |

In re C K Market, Inc.

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Oregon Wine Country Distributing | $0.00 | Trade creditor. Vendor # 55815. |
| Oregongrassfed | $963.64 | Trade creditor. Vendor # 57316. |
| Oregonian Publishing Co | $0.00 | Trade creditor. Vendor # 57268. |
| The Oregonian | $297.05 | Trade creditor. Vendor # 51592. |
| The Oregonian | $502.82 | Trade creditor. Vendor # 55123. |
| Robert Kennedy | $161.40 | Trade creditor. Vendor # 58157. |
| Oregon'S Wild Harvest | $23.05 | Trade creditor. Vendor # 51589. |
| Organic Matters Ranch | $76.00 | Trade creditor. Vendor # 54893. |
| Organically Grown Co-Op | $1,460.10 | Trade creditor. Vendor # 51595. |
| Otis Elevator Company | $145.78 | Trade creditor. Vendor # 51600. |
| The Oven Bakery | $928.92 | Trade creditor. Vendor # 57630. |
| Overhead Door Coof Central Oregon | $0.00 | Trade creditor. Vendor # 52648. |
| Overleaf Lodge | $0.00 | Trade creditor. Vendor # 56716. |
| Overstreet Landscape/Hydroseed Inc | $0.00 | Trade creditor. Vendor # 53176. |
| Oxarc Inc | $282.51 | Trade creditor. Vendor # 57770. |
| Terry Oyler | $0.00 | Trade creditor. Vendor # 56230. |
| Pac Trust | $10,206.25 | Trade creditor. Vendor # 51602. |
| Pacific Coast Lock & Safe LLC | $0.00 | Trade creditor. Vendor # 58184. |
| Pacific Gas & Electric | $254,774.05 | Utility service - Garbage. Trade debt.. Vendor # 51608. |
| Pacific Office Automation | $40.00 | Trade creditor. Vendor # 99998. |
| Pacific Pellet LLC | $0.00 | Trade creditor. Vendor # 57128. |
| Pacific Power & Light Co | $561,285.46 | Utility service - Gas / Electric. Trade debt.. Vendor # 51612. |
| Pacific Power & Light Co | $0.00 | Trade creditor. Vendor # 51611. Account number ending -0120. |
| Pacific Realty Associates | $0.00 | Notice. |
| Pacific Seafood Co | $157,355.08 | Trade debt.. Vendor # 51613. |
| Pacific Wholesale Map Co | $0.00 | Trade creditor. Vendor # 54019. |
| Pacifica Inc | $4,291.71 | Trade creditor. Vendor # 57384. |
| Pacini Wines | $11,804.00 | Trade creditor. Vendor # 51614. |
| Page Distributing | $0.00 | Trade creditor. Vendor # 51616. |
| Palm Cleaning | $0.00 | Trade creditor. Vendor # 57675. |
| Pam's Sunnyside Whsle Florist | $0.00 | Trade creditor. Vendor # 51617. |
| Pancho's Restaurante | $254.25 | Trade creditor. Vendor # 51847. |
| Pangea CDS Inc | $0.00 | Trade creditor. Vendor # 57965. |
| Pape' Material Handling Exchange | $4,468.15 | Trade creditor. Vendor # 51067. |
| The Paper Mill | $0.00 | Trade creditor. Vendor # 51618. |
| Paramount Supply Company | $143.49 | Trade creditor. Vendor # 53905. |
| Park Place Technologies | $7,812.00 | Trade creditor. Vendor # 57568. |
| Parker Electric | $0.00 | Trade creditor. Vendor # 51621. |
| Parks Dahlia | $0.00 | Trade creditor. Vendor # 54140. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| The Party Place | $0.00 | Trade creditor. Vendor # 57468. |
| The Party Store | $0.00 | Trade creditor. Vendor # 55031. |
| Pasta Plus Inc | $59.50 | Trade creditor. Vendor # 51628. |
| Pastori Landscape | $281.00 | Trade creditor. Vendor # 53306. |
| Patanella, Joe | $87.13 | Trade creditor. Vendor # 51630. |
| Patriotic Songs from Michael Gibbs | $120.00 | Trade creditor. Vendor # 56981. |
| The Danoff Family Trust 200 | $0.00 | Trade creditor. Vendor # 53229. |
| Pelican Bay Arts Association | $0.00 | Trade creditor. Vendor # 58162. |
| PBC International Inc | $0.00 | Trade creditor. Vendor # 54363. |
| PBI Market Equipment Inc | $0.00 | Trade creditor. Vendor # 51635. |
| PC Connection Sales Corp | $0.00 | Trade creditor. Vendor # 54286. |
| PCI Security Standards Council | $0.00 | Trade creditor. Vendor # 56922. |
| PDX Wine | $0.00 | Trade creditor. Vendor # 58050. |
| Peace Two LLC | $0.00 | Trade creditor. Vendor # 57836. |
| Peak Internet | $28.80 | Utility service - Electric. Vendor # 52993. Account number ending -3791. |
| Peerless Produce LLC | $0.00 | Trade creditor. Vendor # 55966. |
| Peet's Coffee and Tea | $12,192.55 | Trade creditor. Vendor # 53045. |
| Pen Cal | $0.00 | Trade creditor. Vendor # 56760. |
| Pendell Apiaries | $0.00 | Trade creditor. Vendor # 51637. |
| Penske Truck Leasing Co LP | $0.00 | Trade creditor. Vendor # 55436. Account number ending -2937. |
| Pepe Le Phew | $0.00 | Trade creditor. Vendor # 55285. |
| Pepper Mills Supreme | $180.00 | Trade creditor. Vendor # 56094. |
| Pepperidge Farm Incorporated | $15,605.32 | Trade creditor. Vendor # 51639. |
| Pepsi Beverages Company | $50,968.01 | Trade debt.. Vendor # 57499. |
| Pepsi Beverages Company | $0.00 | Trade creditor. Vendor # 53669. |
| Pepsi Cola Company | $300.39 | Trade creditor. Vendor # 51643. |
| Pepsi-Cola | $66,789.80 | Trade creditor. Vendor # 51645. |
| Pepsi Beverages Company | $62,789.47 | Trade debt.. Vendor # 51642. |
| Perkins Coie | $0.00 | Trade creditor. Vendor # 56252. |
| Ben & Kelsey Perone | $75.00 | Trade creditor. Vendor # 55683. |
| The Peterson Company | $0.00 | Trade creditor. Vendor # 57305. |
| Phillips & King International | $0.00 | Trade creditor. Vendor # 55121. |
| Phillips 66-Conoco-Union 76 | $73.17 | Trade creditor. Vendor # 52181. Account number ending -2632. |
| Philomath City Manager | $0.00 | Notice. |
| City of Philomath | $131.94 | Utility service - Water / Sewer. Vendor # 57742. |
| City of Phoenix | $366.84 | Utility service - Water / Sewer. Vendor # 51661. |

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Phoenix City Manager | $0.00 | Notice. |
| Phoenix Information Systems LLC | $0.00 | Trade creditor. Vendor # 57512. |
| Phoenix Inn Suites (Bend) | $0.00 | Trade creditor. Vendor # 56707. |
| Phoenix Inn Suites (Eugene) | $590.10 | Trade creditor. Vendor # 57395. |
| Phoenix Inn Suites (Tigard) | $0.00 | Trade creditor. Vendor # 55501. |
| Pierson Building Center | $11.72 | Trade creditor. Vendor # 51668. |
| Pinemeadow Golf Products | $0.00 | Trade creditor. Vendor # 58130. |
| Pioneer Floral Imports Inc | $652.69 | Trade creditor. Vendor # 54204. |
| Pioneer Telephone Cooperative | $382.92 | Utility service - Telephone / Cable / Internet. Vendor # 51673. |
| Pirates of The Pacific Festival | $0.00 | Trade creditor. Vendor # 57700. |
| Pistol River Mushroom Farm | $0.00 | Trade creditor. Vendor # 51675. |
| Pitney Bowes Inc | $0.00 | Trade creditor. Vendor # 51677. Account number ending -1869. |
| Plantation Products Inc | $0.00 | Trade creditor. Vendor # 53975. |
| Platt Electric Supply Co | $238.22 | Trade creditor. Vendor # 51680. |
| Platt Pacific Company | $0.00 | Trade creditor. Vendor # 57175. |
| Playaction LLC | $0.00 | Trade creditor. Vendor # 58040. |
| Poetential Farm | $396.48 | Trade creditor. Vendor # 58072. |
| Point Blank Dist. | $0.00 | Trade creditor. Vendor # 56300. |
| Popcornopolis | $0.00 | Trade creditor. Vendor # 57837. |
| Pope Valley Winery | $0.00 | Trade creditor. Vendor # 58137. |
| Popeye's Pump & Backflow Service | $0.00 | Trade creditor. Vendor # 53525. |
| City of Port Orford | $494.01 | Utility service - Water / Sewer. Vendor # 52434. |
| Port Orford News | $199.50 | Trade creditor. Vendor # 51690. |
| Port Orford News | $729.50 | Trade creditor. Vendor # 57810. |
| Portland General Electric | $4,608.49 | Utility service - Telephone / Cable / Internet. Vendor # 57193. |
| Praxair | $26.86 | Trade creditor. Vendor # 55886. |
| Premiere Brand Meats | $579.21 | Trade creditor. Vendor # 51702. |
| Prima Salsa | $23.50 | Trade creditor. Vendor # 58070. |
| City of Prineville | $887.68 | Utility service - Water / Sewer. Vendor # 52713. |
| Prineville Disposal Inc | $329.67 | Utility service - Electric. Vendor # 52698. |
| Pro Pacific Fresh | $16,374.31 | Trade creditor. Vendor # 51714. |
| Producers Dairy Foods Inc | $179,771.25 | Trade creditor. Vendor # 51714. |
| Producers Dairy Foods Inc | $0.00 | Trade creditor. Vendor # 55227. |
| Profero Team LLC | $0.00 | Precautionary. Employee Benefits provider or administrator. |
| Professional Cleaning Services | $419.92 | Trade creditor. Vendor # 54837. |
| Prolift of Bend LLC | $0.00 | Trade creditor. Vendor # 52729. |
| Promier Products | $0.00 | Trade creditor. Vendor # 57504. |
| Protection One | $51.68 | Trade creditor. Vendor # 51724. |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Protective Life Ins Co | $0.00 | Trade creditor. Vendor # 51726. |
| Pudding Creek Land Co | $0.00 | Notice. |
| Pudding Creek Land Company | $5,009.35 | Trade creditor. Vendor # 57358. |
| Quad Graphics Inc | $106,955.79 | Trade creditor. Vendor # 58002. |
| Quality Fence Co Inc | $0.00 | Trade creditor. Vendor # 53148. |
| Quality Inn & Suites (Medford) | $0.00 | Trade creditor. Vendor # 56052. |
| Quality Printing Service | $0.00 | Trade creditor. Vendor # 57872. |
| Quality Safety & Fire | $2,176.25 | Trade creditor. Vendor # 58186. |
| Quality Sweeping | $1,070.00 | Trade creditor. Vendor # 51733. |
| Queseria Michoacan Cheese Co | $938.10 | Trade creditor. Vendor # 55567. |
| Quest Diagnostics | $8,177.00 | Trade creditor. Vendor # 57618. |
| Quicksilver Electric | $0.00 | Trade creditor. Vendor # 54829. |
| Peter Quince | $0.00 | Trade creditor. Vendor # 57821. |
| R & D Enviromental Solutions | $0.00 | Trade creditor. Vendor # 53809. |
| R2C Group/Respond2/Cmedia Services | $58,330.06 | Trade creditor. Vendor # 57503. |
| Rainbow Floral Supply of Oregon | $65.40 | Trade creditor. Vendor # 56007. |
| Nancy A. Ramsey | $0.00 | Notice. |
| Nancy A. Ramsey | $4,500.00 | Trade creditor. Vendor # 57745. |
| Nancy A. Ramsey | $2,313.71 | Trade creditor. Vendor # 57777. |
| Randy Parton Construction | $180.00 | Trade creditor. Vendor # 52678. |
| Rat Hole Brewing | $0.00 | Trade creditor. Vendor # 58049. |
| Raven's Brew Coffee Inc | $227.72 | Trade creditor. Vendor # 57838. |
| Ray Roberts & Associates Inc | $0.00 | Trade creditor. Vendor # 53729. |
| Rayjen Coffee C | $64.40 | Trade creditor. Vendor # 51749. |
| Ray-Mac Mechanical Inc | $95.00 | Trade creditor. Vendor # 53085. |
| Ray's Gift Card Liability. | $361,404.44 | Will be honored pursuant to Court Order entered 11-21-13 (Dkt. # 72 ). |
| Real Soda Northern California Inc | $694.82 | Trade creditor. Vendor # 57785. |
| Realty Income Corporation | $11,466.00 | Trade debt.. Vendor # 53166. |
| Recall Secure Destruction Serv Inc | $671.00 | Utility service - Garbage. Vendor # 55316. |
| Recology Ashland Sanitary Service | $260.65 | Utility service - Garbage. Vendor # 57874. |
| Recology Del Norte | $8,237.78 | Utility service - Garbage. Vendor # 50690. |
| Recology Humboldt County | $19,717.17 | Utility service - Garbage. Vendor # 50559. |
| Recology Western Oregon Valley Inc | $1,147.16 | Utility service - Garbage. Vendor # 57194. |
| Red Bee Press | $0.00 | Trade creditor. Vendor # 57952. |
| Redding Distributing Co | $4,354.25 | Trade creditor. Vendor # 51752. |
| Reddy Ice Corporation | $97,241.20 | Trade creditor. Vendor # 50211. |
| Redgate Vineyards | $0.00 | Trade creditor. Vendor # 58043. |
| Redmond City Manager | $0.00 | Notice. |
| Redway Community Services Dist | $240.04 | Utility service - Garbage. Vendor # 51756. |
| Redway True Value | $257.50 | Trade creditor. Vendor # 51757. Account number ending -1327. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Redwood Empire Disposal Inc | $0.00 | Utility service - . Vendor # 55957. |
| Redwood Glass Service LLC | $553.00 | Trade creditor. Vendor # 53250. |
| Redwood Meat Co Inc | $0.00 | Trade creditor. Vendor # 51760. |
| Redwood Theater | $0.00 | Trade creditor. Vendor # 52835. |
| Redwood Toxicology Laboratory Inc | $0.00 | Trade creditor. Vendor # 56784. |
| Ned F Reed | $16.75 | Trade creditor. Vendor # 51765. |
| Reese Electric Inc | $16.80 | Trade creditor. Vendor # 54174. |
| Register Guard | $487.35 | Trade creditor. Vendor # 52491. |
| Register Guard | $398.60 | Trade creditor. Vendor # 53497. |
| Register Guard | $0.00 | Trade creditor. Vendor # 57709. |
| Register Guard | $0.00 | Trade creditor. Vendor # 57861. |
| Register Guard | $638.40 | Trade creditor. Vendor # 57673. |
| Reinisch Mackenzie, P.C. | $312.16 | Trade creditor. Vendor # 57925. |
| Reliance Corp Appliance | $0.00 | Trade creditor. Vendor # 51774. |
| Renew Life Inc | $0.00 | Trade creditor. Vendor # 54366. |
| Renner Inc | $0.00 | Trade creditor. Vendor # 57334. Account number ending -0138. |
| Renner Inc | $54,597.76 | Trade creditor. Vendor # 57633. |
| Renner Inc | $0.00 | Utility service - . Vendor # 56908. Account number ending -1144. |
| Rentrak | $37,519.58 | Trade creditor. Vendor # 51778. |
| Rentrak (Rev Share Only) | $43,622.36 | Trade creditor. Vendor # 58194. |
| Republic Service | $0.00 | Utility service - . Vendor # 57775. |
| Republic Service | $3,820.91 | Utility service - . Vendor # 55832. |
| Republic Service | $0.00 | Utility service - . Vendor # 57563. Account number ending -6035. |
| Reser's Fine Foods Inc | $360,271.91 | Trade debt.. Vendor # 51779. |
| Reser's Fine Foods Inc | $0.00 | Additional notice. Trade debt.. Vendor # 51779. |
| Restif Cleaning Service Coop Inc | $2,937.92 | Trade creditor. Vendor # 51780. |
| Retail Feedback Group | $10,400.00 | Trade creditor. Vendor # 57880. |
| Retail Profit Systems | $0.00 | Precautionary. Broker for ATM contract. |
| Retail Profit Systems | $293.23 | Trade creditor. Vendor # 51781. |
| Retail Resource | $0.00 | Trade creditor. Vendor # 58158. |
| Retalix USA Inc | $0.00 | Trade creditor. Vendor # 52379. |
| Retalix USA Inc | $27,321.57 | Trade creditor. Vendor # 57324. |
| Reveille Coffee Roasting Co | $0.00 | Trade creditor. Vendor # 58133. |
| RGIS Inventory Specialists | $29,069.38 | Trade creditor. Vendor # 53976. |
| Ribera Vineyards LLC | $0.00 | Trade creditor. Vendor # 58120. |
| Rita's Salsa Co | $0.00 | Trade creditor. Vendor # 56624. |
| River Reflections | $120.40 | Trade creditor. Vendor # 55138. |
| River Roofing LLC | $0.00 | Trade creditor. Vendor # 54169. |
| River Soap | $149.91 | Trade creditor. Vendor # 54386. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Rivers Ink & Toner | $1,085.00 | Trade creditor. Vendor # 57684. |
| RJ & RD LLC | $0.00 | Trade creditor. Vendor # 51739. |
| Road and Driveway Co Inc | $0.00 | Trade creditor. Vendor # 58146. |
| Robberson Ford | $0.00 | Trade creditor. Vendor # 54844. |
| Robert G Smith, et al | $0.00 | Trade creditor. Vendor # 53436. |
| Robert J & Nancy J Komlofske Trust | $15,696.00 | Trade creditor. Vendor # 52630. |
| Roberts & Associates Inc | $0.00 | Trade creditor. Vendor # 57204. |
| Roberts Creek Water District | $154.05 | Utility service - Garbage. Vendor # 51804. |
| Roberts Nursery | $5,985.50 | Trade creditor. Vendor # 51806. |
| Robledo Family Winery | $720.00 | Trade creditor. Vendor # 56661. |
| Rock Island Refrigerated Distr | $56,487.78 | Trade creditor. Vendor # 51808. |
| Rocket Farms Herbs/Herbthyme Farms | $495.00 | Trade creditor. Vendor # 57968. |
| Rockhurst University Star12 | $0.00 | Trade creditor. Vendor # 56292. |
| Rogue Coffee Roasters | $0.00 | Trade creditor. Vendor # 51809. |
| Rogue Disposal & Recycling | $7,802.96 | Utility service - . Vendor # 51810. |
| Rogue Forklift Services Inc | $0.00 | Trade creditor. Vendor # 54809. |
| City of Rogue River | $711.12 | Utility service - . Vendor # 51816. |
| Rogue River Press | $862.72 | Trade creditor. Vendor # 51815. |
| Rogue Valley BBQ Rub | $0.00 | Trade creditor. Vendor # 57761. |
| Rogue Valley News | $1,769.08 | Trade creditor. Vendor # 53025. |
| Rogue Valley Pump Services LLC | $227.92 | Trade creditor. Vendor # 56105. |
| Rogue Valley Sewer Services | $273.20 | Utility service - Garbage. Vendor # 50288. |
| Rogue Waste Systems LLC | $0.00 | Trade creditor. Vendor # 52591. |
| Ron's Service Inc | $0.00 | Trade creditor. Vendor # 51822. |
| Roseburg Glass Co Inc | $0.00 | Trade creditor. Vendor # 53623. |
| Roseburg Refrigeration Inc | $1,723.37 | Trade creditor. Vendor # 51824. |
| Rosehill Enterprises LLC | $0.00 | Trade creditor. Vendor # 56058. |
| Rotary Club of Lakeport | $91.00 | Trade creditor. Vendor # 55482. |
| Rotary Club of Philomath | $0.00 | Trade creditor. Vendor # 58188. |
| Roto-Rooter - Medford | $0.00 | Trade creditor. Vendor # 51839. |
| Roto-Rooter Inc - Brookings | $0.00 | Trade creditor. Vendor # 52402. |
| Roto-Rooter of Lake County | $460.00 | Trade creditor. Vendor # 52748. |
| Roto-Rooter of Mendocino Co | $0.00 | Trade creditor. Vendor # 51840. |
| Roto-Rooter Plumbing & Drain Serv | $0.00 | Trade creditor. Vendor # 51843. |
| Roxanne Ellis | $0.00 | Trade creditor. Vendor # 58163. |
| Royal Blue Organics/Cafe Mam | $504.75 | Trade creditor. Vendor # 52625. |
| RSD Refrigeration Supplies Dist | $61,041.73 | Trade creditor. Vendor # 51846. |
| Rug Doctor Inc | $25,986.09 | Trade creditor. Vendor # 51848. |
| Rural/Metro Fire Dept. | $0.00 | Trade creditor. Vendor # 51850. |
| Russ Berrie US Gift Inc | $0.00 | Trade creditor. Vendor # 53200. |
| Russell Stover Candies | $12,056.34 | Trade creditor. Vendor # 52565. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Ruth Mcgowans Brewpub | $0.00 | Trade creditor. Vendor # 57634. |
| Ruthies LLC | $97.20 | Trade creditor. Vendor # 57418. |
| S & L Meat Sales Co | $0.00 | Trade creditor. Vendor # 51853. |
| S & S Sheetmetal Inc | $4,528.19 | Trade creditor. Vendor # 51855. |
| S & S Sweeping | $0.00 | Trade creditor. Vendor # 52718. |
| S and W News Service | $191.49 | Trade creditor. Vendor # 57126. |
| S&J Reed, Inc. | $297,296.93 | Subordinated note holder. Vendor #53363. |
| S&J Reed, Inc. | $19,681.86 | Subordinated note holder. Vendor #53288. |
| Saccani Distributing Co | $778.75 | Trade creditor. Vendor # 51857. |
| Safari Enterprises | $0.00 | Notice. |
| Safari Enterprises Inc | $19,110.00 | Trade creditor. Vendor # 53228. |
| Safeguard | $0.00 | Trade creditor. Vendor # 57298. |
| Safety Services Company | $0.00 | Trade creditor. Vendor # 99994. |
| Salsa Hecho In Talent | $1,089.90 | Trade creditor. Vendor # 51863. |
| John & Teresa Sanders | $6,071.75 | Trade creditor. Vendor # 53425. |
| Sandhu Enterprises | $1,006.56 | Trade creditor. Vendor # 57457. |
| Sandpiper Plumbing | $0.00 | Trade creditor. Vendor # 56720. |
| Sanipac | $0.00 | Utility service - Water / Sewer. Vendor # 56822. |
| Sanipac | $3,228.69 | Trade creditor. Vendor # 50606. Account number ending -1001. |
| Sara Lee/Earthgrains | $29,210.28 | Trade creditor. Vendor # 50753. |
| Sasco Fasteners | $0.00 | Trade creditor. Vendor # 51872. |
| Save-A-Lot | $0.00 | Trade creditor. Vendor # 58138. |
| Scan Again Corp | $0.00 | Trade creditor. Vendor # 57793. |
| Scant Inc dba Big River Breads | $0.00 | Trade creditor. Vendor # 57758. |
| Schultz Collins Lawson Chambers Inc | $10,602.00 | Trade creditor. Vendor # 56016. |
| Schwan's Consumer Brands NA Inc | $27,725.54 | Trade creditor. Vendor # 52135. |
| SCL Marketing & Services Inc | $53.40 | Trade creditor. Vendor # 54552. |
| Rex Scoggins | $0.00 | Precautionary. Former employee. |
| Scott Valley Disposal | $1,728.00 | Utility service - Garbage. Vendor # 51879. |
| Scott Valley Machine & Cooling | $1,105.29 | Trade creditor. Vendor # 51880. |
| James Scott | $0.00 | Trade creditor. Vendor # 70117. |
| Screening One Inc | $90.00 | Trade creditor. Vendor # 56109. |
| Scully Packing Company LLC | $268.00 | Trade creditor. Vendor # 55225. |
| Seam Management CoLLC | $0.00 | Trade creditor. Vendor # 57214. |
| Seaview Glass Inc | $0.00 | Trade creditor. Vendor # 54768. |
| Securecom Inc | $0.00 | Trade creditor. Vendor # 56725. |
| Security Alarm Corporation | $0.00 | Trade creditor. Vendor # 51885. |
| Security Lock & Alarm Inc | $0.00 | Trade creditor. Vendor # 53520. |
| Richard Seifert | $19,062.22 | Trade creditor. Vendor # 53886. |
| Richard Seifert | $0.00 | Notice. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Select Nutrition Dist Inc | $0.00 | Trade creditor. Vendor # 57566. |
| Sellers Landscape Maintenance LLC | $48.00 | Trade creditor. Vendor # 58007. |
| Sentinel Winery | $0.00 | Trade creditor. Vendor # 55800. |
| The Sentinel | $40.50 | Trade creditor. Vendor # 50593. |
| Sentry Industries Inc | $0.00 | Trade creditor. Vendor # 53853. |
| Septi-Clean | $0.00 | Trade creditor. Vendor # 57824. |
| Sequoia Floral International | $1,957.83 | Trade creditor. Vendor # 51888. |
| Sequoia Gas Co | $0.00 | Utility service - Garbage. Vendor # 52651. |
| The Service Center | $0.00 | Trade creditor. Vendor # 52572. |
| The Service Center | $0.00 | Trade creditor. Vendor # 58179. |
| Seven Feathers Hotel & Casino | $0.00 | Trade creditor. Vendor # 55830. |
| Seven Up Bottling Company | $67,966.47 | Trade creditor. Vendor # 51893. |
| Shami Valley West | $0.00 | Trade creditor. Vendor # 55429. |
| Shami Valley West | $4,472.69 | Trade creditor. Vendor # 55607. |
| Shasta View Vineyards | $0.00 | Trade creditor. Vendor # 56423. |
| Shed Horn Cellars | $0.00 | Trade creditor. Vendor # 56065. |
| Shell Fleet Management | $39.26 | Trade creditor. Vendor # 50838. Account number ending -0769. |
| Shelter Cove Seafood Co | $0.00 | Trade creditor. Vendor # 53584. |
| Sheneman LLC | $0.00 | Trade creditor. Vendor # 55869. |
| Sherry's Pasta LLC | $57.50 | Trade creditor. Vendor # 57828. |
| Shoes For Crews LLC | $1,457.45 | Trade creditor. Vendor # 53895. |
| Shoyeido Incense | $0.00 | Trade creditor. Vendor # 57385. |
| Si Casa Flores | $693.80 | Trade creditor. Vendor # 56629. |
| Sid Kurlander & Son Inc | $0.00 | Trade creditor. Vendor # 51912. |
| Signature Coffee Co | $53,680.95 | Trade creditor. Vendor # 51915. |
| Signs Etc Inc | $6,447.04 | Trade creditor. Vendor # 51916. |
| Silly Zaks LLC | $126.00 | Trade creditor. Vendor # 57403. |
| Silver Bells Tree Farm | $0.00 | Trade creditor. Vendor # 57015. |
| Siskiyou County Assessor | $0.00 | Notice. |
| Siskiyou County Cousel | $0.00 | Notice. |
| Siskiyou Daily News | $292.22 | Trade creditor. Vendor # 51928. |
| Siskiyou Daily News | $1,778.70 | Trade creditor. Vendor # 51929. |
| Siskiyou Daily News | $151.31 | Trade creditor. Vendor # 53508. |
| Siskiyou Daily News | $136.87 | Trade creditor. Vendor # 53510. |
| Siskiyou Distributing Inc | $0.00 | Trade creditor. Vendor # 51930. |
| Siskiyou Distributors | $442.17 | Trade creditor. Vendor # 51931. |
| Siskiyou Plumb/Elect Serv Inc | $471.39 | Trade creditor. Vendor # 51933. |
| The Siskiyou Telephone Co | $0.00 | Utility service - . Vendor # 51934. |
| Sisters Coffee Company | $5,388.55 | Trade creditor. Vendor # 51936. |
| Sisters Electronics Inc | $0.00 | Trade creditor. Vendor # 54167. |
| Sisters Forest Products LLC | $0.00 | Trade creditor. Vendor # 58132. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Sisters Rodeo Association | $195.00 | Trade creditor. Vendor # 51945. |
| Six Rivers Portable Toilets | $0.00 | Trade creditor. Vendor # 56161. |
| SJB Marketing Inc | $0.00 | Trade creditor. Vendor # 51952. |
| SKK Inc | $269.35 | Trade creditor. Vendor # 51954. |
| Skybergs Lumber & Hardware Inc | $0.66 | Trade creditor. Vendor # 57195. |
| S-L Distribution Co Inc | $10,209.72 | Trade creditor. Vendor # 51962. |
| Small World Wine Company LLC | $0.00 | Trade creditor. Vendor # 57515. |
| Smith River Community Services | $37.80 | Utility service - Telephone / Cable / Internet. Vendor # 51956. |
| Smith-Western Inc | $60.00 | Trade creditor. Vendor # 51958. |
| Snap Shots By Shirley | $247.50 | Trade creditor. Vendor # 51961. |
| Snow Creek Meadows | $57.00 | Trade creditor. Vendor # 56383. |
| Southern Oregon Media Group | $14,480.16 | Trade creditor. Vendor # 51329. |
| Soap Dreams | $0.00 | Trade creditor. Vendor # 57380. |
| Socoras Salsa | $0.00 | Trade creditor. Vendor # 57402. |
| Solanos Inc | $593.75 | Trade creditor. Vendor # 52263. Account number ending -67 Job 3. |
| Solanos Inc | $810.46 | Trade creditor. Vendor # 58084. Account number ending -67 Job 9. |
| Solanos Inc | $0.00 | Trade creditor. Vendor # 58085. Account number ending -67 Job 6. |
| Solanos Inc | $193.88 | Trade creditor. Vendor # 58086. Account number ending -67 Job 2. |
| Solanos Inc | $0.00 | Trade creditor. Vendor # 58088. Account number ending -67 Job 5. |
| Solanos Inc | $0.00 | Trade creditor. Vendor # 58104. Account number ending -67 Job 7. |
| Solid Waste of Willits Inc | $3,213.24 | Utility service - Water / Sewer. Vendor # 51968. |
| Solrise Service (Helados Michoacan) | $0.00 | Trade creditor. Vendor # 53387. |
| Sonoma County Land Co | $9,361.11 | Trade creditor. Vendor # 51970. |
| Sonoma Media/Press Democrat | $0.00 | Trade creditor. Vendor # 51706. Account number ending -1368. |
| Sonoma Sweepers Inc | $308.50 | Trade creditor. Vendor # 56607. |
| Sonoma West Publishers | $176.00 | Trade creditor. Vendor # 52384. Account number ending -8046. |
| Sonoma West Publishers | $734.50 | Trade creditor. Vendor # 53599. Account number ending -9321. |
| SOS Alarm | $95.00 | Trade creditor. Vendor # 51856. |
| Souders, Heather | $0.00 | Trade creditor. Vendor # 57899. |
| Source Refrigeration & HVAC Inc | $19,120.59 | Trade creditor. Vendor # 51977. |
| Sources Incorporated | $34,696.44 | Trade creditor. Vendor # 57176. |
| Sources Incorporated | $0.00 | Trade creditor. Vendor # 57444. |
| South Douglas Rodeo | $150.00 | Trade creditor. Vendor # 51981. |
| South Lincoln County News | $376.04 | Trade creditor. Vendor # 53889. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| South Medford High School | $30.00 | Trade creditor. Vendor # 56674. |
| South Umpqua Disposal Co | $500.50 | Utility service - Garbage. Vendor # 51987. |
| Southern Humboldt Builders Service | $161.67 | Trade creditor. Vendor # 51963. Account number ending -4385. |
| Southern Oregon Backflow Services | $0.00 | Trade creditor. Vendor # 55045. |
| Southern Oregon Sanitation | $18,621.11 | Utility service - Garbage. Vendor # 51995. |
| Southern Wine & Spirits of Oregon | $0.00 | Trade creditor. Vendor # 56597. |
| Southern Wine & Spirits of N. California | $92,029.48 | Trade debt.. Vendor # 51998. |
| Southwestern Oregon Comm College | $200.00 | Trade creditor. Vendor # 56889. |
| Space LLC | $0.00 | Trade creditor. Vendor # 53553. |
| Specialty Cigars Int'l Inc | $0.00 | Trade creditor. Vendor # 53534. |
| Specialty Produce Growers Inc | $616.87 | Trade creditor. Vendor # 52000. |
| Spirit Mountain Lodge | $0.00 | Trade creditor. Vendor # 57167. |
| SPP Capital Partners LLC | $0.00 | Trade creditor. Vendor # 53725. |
| Sprague Pest Solutions | $17,774.70 | Trade creditor. Vendor # 53446. |
| Peter C. Spratt | $0.00 | Precautionary. Attorney for Kenneth Byrtus. |
| Spring Valley Dairy Inc | $162.96 | Trade creditor. Vendor # 57611. |
| Springfield Creamery Inc | $192.86 | Trade creditor. Vendor # 52002. |
| Sprint | $0.00 | Trade creditor. Vendor # 52004. |
| Stafford Inn | $0.00 | Trade creditor. Vendor # 52589. |
| The Standard | $0.00 | Precautionary. Employee Benefits provider or administrator. |
| Stanley Convergent Security Solutions | $0.00 | Trade creditor. Vendor # 56738. |
| Staples Business Advantage | $58,336.11 | Trade creditor. Vendor # 52010. |
| Star Garbage Service | $275.00 | Utility service - Garbage. Vendor # 52013. |
| Elvira Stinnett | $0.00 | Trade creditor. Vendor # 56296. |
| Stoner Elect Group/Advanced Entry | $2,466.40 | Trade creditor. Vendor # 50118. |
| Strickler Distributing Company | $7,970.38 | Trade creditor. Vendor # 57454. |
| Strictly Organic Coffee | $347.00 | Trade creditor. Vendor # 52864. |
| Structured | $21,997.94 | Trade creditor. Vendor # 54402. |
| Suburban Propane | $0.00 | Trade creditor. Vendor # 52031. |
| Suburban Propane | $0.00 | Utility service - Garbage. Vendor # 52033. Account number ending -5513. |
| Suburban Propane | $0.00 | Utility service - Propane. Vendor # 57847. Account number ending -7936. |
| Success Without Stress | $0.00 | Trade creditor. Vendor # 56958. |
| Summit Beverage of Oregon | $0.00 | Trade creditor. Vendor # 52401. |
| Sun Valley Group Inc | $1,484.50 | Trade creditor.. Vendor # 52038. |
| The Sun | $62.40 | Trade creditor. Vendor # 57279. |
| The Sun | $50.00 | Trade creditor. Vendor # 57207. |
| Sunbelt Apparel | $3,892.92 | Trade creditor. Vendor # 53852. |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Sunrise Distributors | $18,832.72 | Trade creditor. Vendor # 52040. |
| Sunriver Resort | $0.00 | Trade creditor. Vendor # 57370. |
| Sunset Oceanfront Lodging | $0.00 | Trade creditor. Vendor # 55240. |
| Sunshine Sprouts | $99.00 | Trade creditor. Vendor # 54482. |
| Sunstone Artisan Bakery | $0.00 | Trade creditor. Vendor # 57813. |
| Super 8 (Albany) | $75.90 | Trade creditor. Vendor # 56769. |
| Super 8 Cloverdale | $2,318.17 | Trade creditor. Vendor # 56203. |
| Super 8 (Corvallis) | $0.00 | Trade creditor. Vendor # 57764. |
| Super 8 (Creswell) | $0.00 | Trade creditor. Vendor # 56019. |
| Super 8 Motel-Upper Lake | $643.41 | Trade creditor. Vendor # 54991. |
| Super Nutrition | $0.00 | Trade creditor. Vendor # 54430. |
| Super Radiator Coils | $0.00 | Trade creditor. Vendor # 54830. |
| Superior Equipment Company Inc | $95.00 | Trade creditor. Vendor # 52047. |
| Superior Greens | $500.00 | Trade creditor. Vendor # 55346. |
| Superior Products-Valley Division | $0.00 | Trade creditor. Vendor # 57238. |
| Supermarket Parts Warehouse | $492.33 | Trade creditor. Vendor # 57617. |
| Supervalu | $5,635,694.61 | Trade debt.. Vendor # 57244. |
| Surveillance Systems Inc. | $3,255.00 | Trade creditor. Vendor # 53524. |
| Susan Elliott Enterprises LLC | $0.00 | Trade creditor. Vendor # 53450. |
| Susan Smith | $0.00 | Trade creditor. Vendor # 57645. |
| City of Sutherlin | $301.26 | Utility service - Water / Sewer. Vendor # 52059. |
| Sutherlin Sanitary Service | $480.00 | Utility service - Propane. Vendor # 52054. |
| Sutherlin True Value Hardware | $2.86 | Trade creditor. Vendor # 52056. |
| Suzy Q's Kettle Corn | $225.15 | Trade creditor. Vendor # 52061. |
| Svenhard's Swedish Bakery Inc | $407.74 | Trade creditor. Vendor # 52062. |
| SVM Plumbing | $0.00 | Trade creditor. Vendor # 52063. |
| Swanson & Sons Lock & Safe | $3.50 | Trade creditor. Vendor # 54997. |
| Sweet Cheeks Winery | $0.00 | Trade creditor. Vendor # 55684. |
| Sweet Creek Foods | $279.12 | Trade creditor. Vendor # 54472. |
| Sweet Sticky Fingers | $96.00 | Trade creditor. Vendor # 56752. |
| T & A Supply Company Inc | $0.00 | Trade creditor. Vendor # 52069. |
| City of Talent | $382.95 | Utility service - Water / Sewer. Vendor # 57774. |
| Talent News & Review | $139.00 | Trade creditor. Vendor # 58061. |
| Tarks, Inc. | $593,073.67 | Subordinated note holder. Vendor #57747. |
| Taylor Development LLC | $0.00 | Trade creditor. Vendor # 56268. |
| Taylor Equipment Sales LLC | $0.00 | Trade creditor. Vendor # 54202. |
| Taylor's Sausage Inc | $33,917.66 | Trade creditor. Vendor # 52077. |
| The Tea Room | $456.28 | Trade creditor. Vendor # 57145. |
| Tech Mark Inc | $0.00 | Trade creditor. Vendor # 52080. |

In re C K Market, Inc.    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Tele Pacific Communications | $97.77 | Trade creditor. Vendor # 55102. |
| Teleflora | $0.00 | Trade creditor. Vendor # 54104. Account number ending -5300. |
| Teleflora | $0.00 | Trade creditor. Vendor # 56436. Account number ending -5700. |
| Ten Mile Lock & Safe | $367.95 | Trade creditor. Vendor # 52082. |
| Tero Commission | $1,789.31 | Trade creditor. Vendor # 52087. |
| Thanksgiving Coffee Coand | $98.00 | Trade creditor. Vendor # 52091. |
| The Mission Bank | $0.00 | Notice - UCC filing #89255223, Current, Expires 7/23/17 (UCC Debtor: C & K Express). |
| The Mission Bank | $0.00 | Notice - UCC filing #89255247, Current, Expires 7/23/17 (UCC Debtor: C & K Express). |
| Arthur Thenell | $0.00 | Trade creditor. Vendor # 52095. |
| Thermal Supply Inc | $5,309.56 | Trade creditor. Vendor # 52098. |
| THL Credit, Inc. | $13,649,702.00 | Subordinated debt |
| THL Credit, Inc. | $0.00 | Subordinated debt additional notice |
| Thomson Rueters | $0.00 | Trade creditor. Vendor # 56253. |
| Threshold Enterprises, Ltd | $563.10 | Trade creditor. Vendor # 54505. |
| The Tides Wharf | $14,742.36 | Trade creditor. Vendor # 55601. |
| Tigerseal Products | $0.00 | Trade creditor. Vendor # 56476. |
| Tight Lines Brewery LLC | $0.00 | Trade creditor. Vendor # 58121. |
| Tim Anderson Construction | $0.00 | Trade creditor. Vendor # 52118. |
| The Times Standard | $3,767.85 | Trade creditor. Vendor # 52125. |
| Times Standard-Tri City Weekly | $17,181.81 | Trade creditor. Vendor # 56768. |
| Tim's Cascade Snacks | $51,339.80 | Trade creditor. Vendor # 52120. |
| TNT Sales Co | $0.00 | Trade creditor. Vendor # 55580. |
| To Go Ware | $0.00 | Trade creditor. Vendor # 58127. |
| Toby's Family Foods LLC | $224.54 | Trade creditor. Vendor # 52127. |
| Tofu Shop Specialty Foods Co | $1,419.12 | Trade creditor. Vendor # 52128. |
| Tom Owen Contruction | $2,160.00 | Trade creditor. Vendor # 52644. |
| Tom Strate Water Systems | $0.00 | Trade creditor. Vendor # 56555. |
| Tomaso's Distributing | $28,687.67 | Trade creditor. Vendor # 52131. |
| Tom's Trash | $645.38 | Utility service - Garbage. Vendor # 52130. |
| Tonton's Artisan Affections | $0.00 | Trade creditor. Vendor # 57907. |
| Tony's Fine Foods | $39,195.24 | Trade creditor. Vendor # 52134. |
| Top Hand Glove LLC | $334.58 | Trade creditor. Vendor # 53959. |
| Top Leaf Mate LLC | $33.00 | Trade creditor. Vendor # 56894. |
| Trade Labels Inc | $0.00 | Trade creditor. Vendor # 52142. |
| Traditional Classics LLC | $0.00 | Trade creditor. Vendor # 56933. |
| Tri-City Water District | $162.18 | Utility service - Garbage. Vendor # 52147. |
| Trifecta Foods | $19,824.08 | Trade creditor. Vendor # 58155. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| The Trinity Journal | $62.50 | Trade creditor. Vendor # 55930. |
| Triple D Investments, LLC | $0.00 | Notice. |
| Triple D Investments LLC | $7,696.92 | Trade creditor. Vendor # 58031. |
| Triple D Investments LLC | $0.00 | Trade creditor. Vendor # 57859. |
| Triple T Trading | $0.00 | Trade creditor. Vendor # 54291. |
| Troy's Lawn Care | $75.00 | Trade creditor. Vendor # 56880. |
| Trucker Huss Attorney at Law | $13,505.00 | Trade creditor. Vendor # 55350. |
| True Fabrications | $0.00 | Trade creditor. Vendor # 54540. |
| True Value | $0.00 | Trade creditor. Vendor # 52155. |
| Truloc Northwest Inc | $695.00 | Trade creditor. Vendor # 57918. |
| Trust U/W Arthur C Allyn | $0.00 | Trade creditor. Vendor # 57835. |
| Tumalo Janitorial | $12,505.00 | Trade creditor. Vendor # 52160. |
| Turner Auto Parts Inc | $0.00 | Trade creditor. Vendor # 52933. |
| Twenty First Century Formulations | $187.60 | Trade creditor. Vendor # 57164. |
| Two Rivers Tribune | $609.60 | Trade creditor. Vendor # 51030. |
| Two Rivers Tribune | $388.20 | Trade creditor. Vendor # 56078. |
| The Two Sisters | $757.00 | Trade creditor. Vendor # 52164. |
| Tzeo Bros Inv LLC (Canyonville) | $0.00 | Trade creditor. Vendor # 52165. |
| U.S. Bank National Association, | $0.00 | Notice - UCC filing #8643826, Current, Expires 10/22/15 (UCC Debtor: C & K Express). |
| U.S. Bank National Association, | $0.00 | Notice - UCC filing #8643832, Current, Expires 10/22/15 (UCC Debtor: C & K Market). |
| U.S. Department of Labor | $0.00 | Precautionary. ERISA consent judgment and order. |
| U-Haul | $0.00 | Trade creditor. Vendor # 54485. |
| Umpqua Bait | $0.00 | Trade creditor. Vendor # 53104. |
| Umpqua Dairy Products | $416,440.14 | Trade debt.. Vendor # 52171. |
| Umpqua Dairy Products | $0.00 | Additional notice. Trade debt.. Vendor # 52171. |
| Umpqua Indian Foods | $0.00 | Trade creditor. Vendor # 52173. |
| United Natural Foods Inc | $137,510.59 | Trade debt.. Vendor # 51422. |
| United Natural Foods Inc | $0.00 | Additional notice. Trade debt.. Vendor # 51422. |
| United Parcel Service | $23,690.22 | Trade creditor. Vendor # 52182. |
| United Rentals | $0.00 | Trade creditor. Vendor # 52183. |
| United Rentals Northwest, Inc. | $0.00 | Notice - UCC filing #8742335, Terminated 7/12/11 (UCC Debtor: C & K Market). |
| United Rentals Northwest, Inc. | $0.00 | Notice - UCC filing #8742335, Terminated 7/12/11 (UCC Debtor: Ray's Food Place). |
| United Rentals Northwest, Inc. | $0.00 | Notice - UCC filing #8742341, Terminated 7/12/11 (UCC Debtor: C & K Market). |
| United Rentals Northwest, Inc. | $0.00 | Notice - UCC filing #8742341, Terminated 7/12/11 (UCC Debtor: Ray's Food Place). |
| United Salad Co | $935,188.39 | Trade debt.. Vendor # 52185. |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|----------|-------------|
| Universal Surveillance Systems LLC | $0.00 | Trade creditor. Vendor # 57534. |
| Upper Rogue Independent | $0.00 | Trade creditor. Vendor # 52988. |
| The UPS Store | $0.00 | Trade creditor. Vendor # 57251. |
| US Balloon Mfg Co Inc | $0.00 | Trade creditor. Vendor # 57433. |
| US Bank | $6,029.67 | Trade creditor. Vendor # 56972. |
| US Cellular | $9,881.37 | Utility service - Water / Sewer. Vendor # 53274. |
| US Central Billing Inc | $52,660.46 | Trade creditor. Vendor # 57518. |
| US Postal Service | $0.00 | Trade creditor. Vendor # 52168. |
| US Postal Service | $0.00 | Trade creditor. Vendor # 52169. |
| US Postal Service | $0.00 | Trade creditor. Vendor # 54490. Account number ending -9156. |
| US Postal Service | $0.00 | Trade creditor. Vendor # 56375. Account number ending -8459. |
| V.U. Methodist Church | $0.00 | Trade creditor. Vendor # 99993. |
| Valley River Inn | $0.00 | Trade creditor. Vendor # 55382. |
| Varsity Ice Cream Company Inc | $106,468.37 | Trade creditor. Vendor # 52205. |
| Vaughn's Farm & Orchard | $44.00 | Trade creditor. Vendor # 52206. |
| Vehrs Oregon LLC | $0.00 | Trade creditor. Vendor # 57031. |
| City of Veneta | $233.46 | Utility service - Water / Sewer. Vendor # 52210. |
| Ventura Foods LLC | $0.00 | Trade creditor. Vendor # 99992. |
| Verizon California | $47.30 | Utility service - Telephone / Cable / Internet. Vendor # 52213. |
| Verizon Wireless | $6,047.54 | Utility service - Telephone / Cable / Internet. Vendor # 56783. |
| Vertical Wine and Beer Co | $0.00 | Trade creditor. Vendor # 57881. |
| The Video Store Shopper | $169.98 | Trade creditor. Vendor # 52228. |
| Michael Vierow | $1,779.78 | Trade creditor. Vendor # 52229. |
| The Village Baker | $1,810.96 | Trade creditor. Vendor # 52233. |
| Vin De Garde Wines | $0.00 | Trade creditor. Vendor # 55196. |
| Vinum Wine Importing & Dist LLC | $0.00 | Trade creditor. Vendor # 56312. |
| Vitality Herbs/Clay (Heart Balance) | $0.00 | Trade creditor. Vendor # 54566. |
| Volcano Wine dba Volcano Vineyards | $0.00 | Trade creditor. Vendor # 57097. |
| Voortman Cookies Limited | $446.95 | Trade creditor. Vendor # 52234. |
| Vortex Industries Inc | $1,152.59 | Trade creditor. Vendor # 58141. |
| VPD IV Inc | $427,181.36 | Trade debt.. Vendor # 57253. |
| VPD IV Inc | $0.00 | Additional notice. Trade debt.. Vendor # 57253. |
| W & W Lawn Care | $768.00 | Trade creditor. Vendor # 56753. |
| W & W Real Creations | $7,953.97 | Trade creditor. Vendor # 57816. |
| W.S. Badger Company Inc | $0.00 | Trade creditor. Vendor # 57650. |
| Wade Enterprises | $0.00 | Trade creditor. Vendor # 57655. |
| Waldport Ace Hardware | $306.02 | Trade creditor. Vendor # 51632. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| City of Waldport | $715.32 | Utility service - Water / Sewer. Vendor # 52249. |
| City of Waldport | $0.00 | Trade creditor. Vendor # 57677. |
| Warm Hugs | $0.00 | Trade creditor. Vendor # 54407. |
| Warren Creek Farms | $780.50 | Trade creditor. Vendor # 52255. |
| Water One | $800.00 | Trade creditor. Vendor # 54209. |
| Watkinson Laird Rubenstein | $0.00 | Trade creditor. Vendor # 53607. |
| Wave Broadband-Oregon | $37.70 | Utility service - Telephone / Cable / Internet. Vendor # 57438. |
| Wayne E. Inget Farms | $0.00 | Trade creditor. Vendor # 55222. |
| Webstop.Com Inc | $17,934.49 | Trade creditor. Vendor # 56394. |
| City of Weed | $548.43 | Utility service - Water / Sewer. Vendor # 52447. |
| Weed Press | $168.75 | Trade creditor. Vendor # 51997. Account number ending -0055. |
| Wela Inc | $474.30 | Trade creditor. Vendor # 52265. |
| Wells Fargo Bank Northwest, | $0.00 | Notice - UCC filing #8443927, Current, Expires 1/21/15 (UCC Debtor: C & K Market). |
| Wendt Construction Co Inc | $0.00 | Trade creditor. Vendor # 58152. |
| West Coast Bait Co | $640.00 | Trade creditor. Vendor # 56869. |
| West Coast Cart Co | $10,516.35 | Trade creditor. Vendor # 52268. |
| West Coast Coffee/Oregon Coffee | $71,561.47 | Trade creditor. Vendor # 52571. |
| West Payment Center | $684.34 | Trade creditor. Vendor # 52270. |
| Western Bait Farm | $0.00 | Trade creditor. Vendor # 52274. |
| Western Beverage (Eugene) | $0.00 | Trade creditor. Vendor # 58044. |
| Western Beverage (Medford) | $0.00 | Trade creditor. Vendor # 52275. |
| Western Boxed Meat Inc | $2,384,570.90 | Trade creditor. Vendor # 52280. |
| Western Boxed Meat Inc | $0.00 | Additional notice. Trade debt.. Vendor # 52280. |
| Western Builders Supply Inc | $0.00 | Trade creditor. Vendor # 52281. |
| Western Communications | $7,520.09 | Trade creditor. Vendor # 50402. |
| Western States Electrical Const Inc | $124.50 | Trade creditor. Vendor # 54682. |
| Western Union | $0.00 | Precautionary. |
| Western Union | $0.00 | Precautionary. |
| Westgate Petroleum Co Inc | $0.00 | Trade creditor. Vendor # 55678. |
| WFC Group | $7,840.00 | Trade creditor. Vendor # 57916. |
| White City Metals & Supply | $0.00 | Precautionary. Vendor # 58182 |
| Whitson Inc | $499.44 | Trade creditor. Vendor # 52299. |
| Wild Plum Pies | $1,337.00 | Trade creditor. Vendor # 52300. |
| Wild Rivers Motorlodge | $0.00 | Trade creditor. Vendor # 58005. |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|------|---------:|-------------|
| Wild Rivers News | $0.00 | Trade creditor. Vendor # 55262. |
| Wild West Company | $0.00 | Trade creditor. Vendor # 57109. |
| Wilderness Garbage & Recy Serv Inc | $1,969.50 | Utility service - Telephone / Cable / Internet. Vendor # 52303. |
| Wildfire Interactive | $0.00 | Trade creditor. Vendor # 57768. |
| Wildhurst Vineyard/Mackinaw Cellars | $6,046.00 | Trade creditor. Vendor # 56762. |
| Wildtime Foods | $0.00 | Trade creditor. Vendor # 54517. |
| Wildwood Pinecone Co | $225.00 | Trade creditor. Vendor # 53771. |
| Willamette Valley Fruit Co | $0.00 | Trade creditor. Vendor # 51243. |
| Willamina 4th of July | $0.00 | Trade creditor. Vendor # 57360. |
| Willamina Administrative Office | $0.00 | Notice. |
| Willamina Foods, LLC | $359,690.71 | Subordinated note holder. Vendor #57239. |
| City of Willamina | $204.21 | Utility service - Garbage. Vendor # 57180. |
| City of Willits | $550.50 | Utility service - Water / Sewer. Vendor # 52448. |
| Willits City Manager | $0.00 | Notice. |
| The Willits News Inc | $0.00 | Trade creditor. Vendor # 52311. |
| Willow Creek Ace Hardware | $371.25 | Trade creditor. Vendor # 56346. |
| Willow Creek Community Svc Dist | $104.73 | Utility service - Garbage. Vendor # 55651. |
| Willow Creek Farms | $0.00 | Trade creditor. Vendor # 52315. |
| Wilshire Industries LLC | $844.83 | Trade creditor. Vendor # 57493. |
| Wilson Dunn Glass Co | $0.00 | Trade creditor. Vendor # 52319. |
| Wincraft Incorporated | $4,094.25 | Trade creditor. Vendor # 56531. |
| Winnett Vineyards | $0.00 | Trade creditor. Vendor # 55677. |
| Winroc/SPI/Superior Plus Const Pro | $0.00 | Trade creditor. Vendor # 57469. |
| City of Winston | $0.00 | Utility service - Water / Sewer. Vendor # 52327. |
| Winston Sanitary Service | $1,298.04 | Trade creditor. Vendor # 52326. |
| Winston-Dillard Water District | $80.54 | Utility service - Water / Sewer. Vendor # 52329. |
| Wis International Inc | $26,288.90 | Trade creditor. Vendor # 56139. |
| Wise Buys Ads & More | $922.50 | Trade creditor. Vendor # 56323. |
| Wonderland Distributing Co Inc | $18,588.84 | Trade creditor. Vendor # 52335. |
| The World | $2,658.89 | Trade creditor. Vendor # 52340. |
| The World | $819.59 | Trade creditor. Vendor # 52094. |
| Worlds Addiction/Cape Foulweather | $325.50 | Trade creditor. Vendor # 57428. |
| Wright's Foodliner,Inc | $0.00 | Trade creditor. Vendor # 54321. |
| Wyckoff's Plumb/Hrdwr/Elect Inc | $124.89 | Trade creditor. Vendor # 52345. |
| Xerox Corporation | $0.00 | Notice - UCC filing #8939448, Current, expires 12/31/17 (UCC Debtor: C & K Market). |
| Xerox Corporation | $10,399.78 | Trade creditor. Vendor # 52348. |
| City of Yachats | $418.76 | Utility service - Garbage. Vendor # 56814. |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Name | ClaimAmt | Description |
|---|---|---|
| Yamhill County Assessor | $0.00 | Notice. |
| Yamhill County District Attorney | $0.00 | Notice. |
| Young's Market Co | $138,410.42 | Trade debt.. Vendor # 52363. |
| Young's Market Northwest | $0.00 | Trade creditor. Vendor # 58074. |
| City of Yreka | $522.33 | Utility service - Water / Sewer. Vendor # 52372. |
| Yreka City Manager | $0.00 | Notice. |
| Yreka Machine Works | $370.50 | Trade creditor. Vendor # 52635. |
| Yreka Paint & Decorating Center | $0.00 | Trade creditor. Vendor # 57273. |
| Yreka Transfer LLC | $696.06 | Utility service - Water / Sewer. Vendor # 52369. |
| Yummy Monkey Organics | $90.00 | Trade creditor. Vendor # 57829. |
| Zab Enterprises Inc | $0.00 | Trade creditor. Vendor # 57978. |
| Zaidalia Coffee | $45.68 | Trade creditor. Vendor # 57755. |
| Zep Manufacturing | $29,158.62 | Trade creditor. Vendor # 53564. |
| Ric Zittenfield | $21.00 | Trade creditor. Vendor # 52376. |
| **TOTAL:** | **$62,553,732.71** | |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Cody Aberman | 69379 Lariat, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Monica Abernathy | POB 1418, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Dennis Acevedo | 10583 Blackwell Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Jesse Acevedo | 10583 Blackwell Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Naomi Ackerman | 514 Fort Jack Pine Dr, Gilchrist OR 97737 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Dusty Adair | POB 1495, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Annetta Adams | 87460  Oberman Ln, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Barbara Adams | 185 Klooster Ln, Canyonville OR 97417 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Brook Aguilar | 405 Paul Pl, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Sylvia Aguilera | POB 484, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Austin Aguilera | POB 5148, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Abdon Aguirre | 4834 Heidi Wy, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Nadia Al Yagout | 424 Poplar Dr, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Lucero Alcantar Quintana | 28200 River Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Christina Aldrich | 1680 Railroad Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Hilarie Allen | 1400 Pine Grove, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| David Allen | 3382 Leonard Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Wanda Allen McManus | POB 2041, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Cory Alloway | 24542 Redwood Hwy #28, Kerby OR 97531 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Mary Alvarado | POB 3287, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Katherine Alves | POB 6581, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Rhonda Amerson | 2153 Placer St, Redding CA 96001 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Thomas Ames | POB 33, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Sherry Amezcua | 1227 N Davis Ave, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Judith Amsbary | 1855 NE Lotus Dr., #64, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Shane Anderson | 6335 Humboldt Hill Rd #18, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Stephen Anderson | POB 3155, Harbor OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Stephen Anderson | POB 3155, Harbor OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Charlotte Anderson | POB 624, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Thaddeuss Anderson | 69126 Chestnut Pl, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Mark Anderson | POB 1314, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Alexa Anderson | 2260 Kent Creek Rd, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Ashley Anderson | 4710 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Susanne Anderson | 1786 Stringer Gap Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Allen Anderson | 1251 NW Thorn Dr, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Skyler Anderson | 1450 SW Bridlewood Dr., #17, Dallas OR 97338 | | | | $0.00 | Precautionary. Former employee.  Store No. 78 |
| Kayli Andrews | 616 Board Shanty Creek Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Jordan Andrews | 17421 Tunnel Hill Rd, Lakeview OR 97630 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Marriah Andrews | 4696 Laurel Ave, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Brittany Andrus | 917 Woodland Park Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Andrew Andrus | POB 1432, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Isabella Apicello | 650 Old County Rd #27, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Jeremy Applegate | POB 325, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Jennifer Armstrong | 7229 W Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Marcus Asbury | POB 1023, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Venus Ash | POB 1588, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Auguste Ash | POB 1519, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Reginald Attebury | 4524 Lewis Ave, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Justin Atto | 206 W 3rd St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Curtis Augino | 993 Jessica Ct, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Raider Austrus | 246 1st Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Saul Avalos | 4854 Heidi Way, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Joanne Avery | 271 Bremner Ln, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 58 |
| Jennifer Ayala | 3029 Shelterwood Cit, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Lianna Babauta | POB 2263, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Angie Bagby | POB 986, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Shapiro Bailey | POB 61, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Christopher Bailey | 950 Bull Creek Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Shayna Bailey | POB 167, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Henry Bailey | POB 818, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 29 |
| Jacob Baker | 400 N.E. Silverwood PL, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Craig Baker | 737 S Weed Blvd., #12, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:-:|:-:|:-:|------|---------------|
| Taleesun Baker | POB 1069, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Brandon Baker Kinsey | 18101 Redwood Hwy, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Lisa Baker-Alton | 14683 SE Leeway, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Dylan Baldini | POB 369, McCloud CA 96057 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Kacey Bales | 448 SW Mill St, Sheridan OR 97378 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Nicholas Baning | 615 Casa De Loma, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |
| Gloribel Barajas | 154 N East St., #D, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Frank Barlow | 618 Wisner Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Tashina Barnett | POB 161, Blue Lake CA 95525 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Bernard Barnett | 94 Tarman Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Wesley Barnhouse | 20782 Honeygrove Rd, Alsea OR 97324 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Ryan Barragan | 224 Chablis Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Bob Barry | POB 758, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Victoria Basteyns | POB 128, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| James Bateman | 120 Grange Rd, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Charles Bateman | 625 N Grape, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Sandra Bates | 33838 E River Dr. #63, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Kelce Bates | 33838 E River Dr., #63, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Elizabeth Bauer | 460 Sunshine Cir, Ashland OR 97520 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Annabelle Bauer | 55363 Melton Rd, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Freida Bausmith | POB 489, Canyonville OR 97417 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Pamela Bay | POB 5005, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Shannon Beacham | 807 7th St, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Conner Beagley | 659 Eric Lp, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Desmond Bearden | 247 Granite Hill Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Karen Beaver | 505 Lauff Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Teresa Beckett | 2710 Oliver Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Teri Beedle | 1805 E 12th St, The Dalles OR 97058 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Alfred Begin | 16494 Lovell Ln, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Steven Belford | POB 951, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Nathan Bell | POB 321, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Tyler Beller | POB 6703, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Ben Bennett | 809 NW Greenwood Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Daniel Bennett | POB 562, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Jeffrey Berkebile | 500 NE Belknap St, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Natasha Berny | POB 83, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Amanda Bessler | POB 1084, Riddle OR 97469 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Trina Bice | 1937 NW Monterey Pines Dr., #2, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Merle Biggs | 8262 Division Rd, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Greg Bill | POB 8, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Jason Binkley | 619 Shadow Wy, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Larry Bircher | POB 416, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Larry Bircher | POB 416, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Debra Bishop | 1377 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Daniel Black | 119 Rosewood Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Bailey Black | 2162 Crater Lake Ave #14, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Cristin Blackard | POB 721, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Lovae Blake | POB 1003, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Samantha Blake | 89378 Fields Rd, Elmira OR 97437 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Catalina Blake | POB 643, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Megan Blakely | 201 Eric St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Dustin Blakesley | 9484 Pawnee Trail, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Helen Blevins | 19234 First Ave, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Timothy Bliss | 2383 2nd Rd, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Austin Bloom | POB 372, Lowell OR 97452 | | | | $0.00 | Precautionary. Former employee.  Store No. 51 |
| Greg Boatwright | 336 N 9th St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Michelle Bochardy | POB 1329, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Lisa Bock | 4454 Dark Hollow Rd, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Constantina Boehm | 505 S Cloverdale Blvd, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Holly Boggs | 315 Cambridge Dr, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| David Bohrer | 1760 Sutter Rd., #A, McKinlyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Maryanne Bolden | 1608 Country Club Pl, Corvallis OR 97333 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Kendel Boren | POB 1221, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Janice Borin | 88894 Territorial Rd, Elmira OR 97437 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Ashley Bounds | POB 181, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Shaunna Bowen | 4132 Cutting Horse Ave, N Las Vegas NV 89032 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Maria Bowers | POB 5004, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Lorelle Bowling | POB 1184, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Maralee Bowman | 102 Victoria Wy, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Star Bowser | POB 2502, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Donald Boyd | POB 474, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Deanna Boyd | POB 2193, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Bradley Boyd | POB 1074, Canyonville OR 97417 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Chelsea Boydstun | 1205 14th St, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Shawn Boyer | 216 Lemmon Dr., #274, Reno NV 89506 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Eric Boyles | 1610 Harvard St., #4, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Roberta Bradley | 301 Matot St, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Gabriel Bradley | 2411 Kelly Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Angel Bravo | 1811 Northcrest Dr., #19, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Ricky Brawn | 599 S 44th St, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Matthew Brazer | 550 Butte Rd, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Sherilyn Bresnahan | POB 4423, McCall ID 83638 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Micah Brewster | 3245 Steele St, Denver CO 80205 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Katie Brigham | 1451 SW 33rd St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Kara Broadway | 1000 NE 3rd St., #8, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Na Tessalei Brock-Donahue | POB 1261, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| David Brogdon | 165 Sole St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Naomi Brown | POB 462, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Neil Brown | POB 406, Miranda CA 95553 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Keith Brown | 1421 Timothy St, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Thomas Bryant | 3291 9th St, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Carron Bryant | POB 731, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Kimberley Bryant | 375 E Hwy 20 #41, Upper Lake CA 95485 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Nicholas Bryant | 100 N Pacific Hwy., #103, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Sarah Bucholz | 1325 NW Harwood, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Kyle Buckingham | POB 1692, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Jennifer Buckman | 60225 Agate Rd, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Charles Bullard | 337 Fairmont, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Jessica Bunch | 7480 Twins Ct, Winton CA 95388 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Kayla Burch | 70 1/2 South 9th St, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Mary Burdette | POB 24, O'Brien OR 97534 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Aleesha Burdic | 75 N Main St PMB #3, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Gordon Burgess | 69252 Lake Dr, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Daniel Burke | 643 S Weed Blvd., #2, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Chelsea Burke | 715 S Shasta Ave, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Bryan Burlison | 914 J St, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Christine Burnam | POB 810, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| James Burns | 3411 SW Valley View Dr, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Robert Burroughs | 4283 Cabrillo Pl Se, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Katherine Busch | 2340 Hubbard Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Linda Bussell | POB 103, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Sara Butler | POB 674, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Linda Butterfield | 1500 Summer Park Ct., #116, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Kathleen Butterworth | 1870 E Cotati Ave, Penngrove CA 94951 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Anna Butts | 209 Roelofs Ct., #B, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Alexandrea Butts | 612 Hercules St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Jeanny Buwalda | 19280 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Michele Cacy | 2089 Seville St, Santa Rosa CA 95403 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Angellic Cadwallader | 344 Hazel St., #4, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Irene Cadwallader | 14207 Mountain Wood Dr, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Chad Cain | 8287 24th St, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Ricky Calvary | 7414 Truax Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Kevin Camp | 4200 Bailey St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Lynzee Campbell | 97894 Harbor View Cir, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Steffi Campbell | POB 3018, Harbor OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Jacob Campbell | POB 3018, Harbor OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Brook Campbell | 571 Talent Ave., #12, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Pamela Canaday | 25617 Fleck Rd, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Hank Canaday | 908 Killingsworth Ave, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Nikola Canny | 1085 Fahy Ave, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Jessa Capp | POB 135, Miranda CA 95553 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Felicia Caraway | 180 W Madison Ave, Crescent City CA 93351 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Yesenia Cardenas | 450 N Cloverdale Blvd., #11, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Terri Carlisle | POB 934, Drain OR 97435 | | | | $0.00 | Precautionary. Former employee.  Store No. 81 |
| Allen Carlson | 1215 Poppyridge Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Reannon Carr | 56 East Oak St, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Arman Carrasco | 853 Highland Ave, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Anthony Carroll | POB 1314, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Anthony Carroll | POB 1314, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| David Carter | 17189 Parkview Dr, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Stephanie Carter | 384 E Lake St, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Karisa Castle | 82043 Hillview, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Rick Cate | 4675 Herman St, Eugene OR 97404 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Jeffrey Cato | 827 Ransom Ave. #D-2, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jeffrey Cato | 827 Ransom Ave. #D-2, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Mina Caudle | POB 905, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Jesus Ceja | 442 W Second St., #F, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Christine Celeri | 9 Chelsea Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Sheridan Center | 16540 White Buck Ave, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Elizabeth Chaney | 1902 W 40th Ave, Kennewick WA 99337 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Brittney Charlesworth | 6740 Star Route 9, Sedro-Woolley WA 98284 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Brandon Charon | POB 687, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Dawsey Chasteen | 174 Heather Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary. Former employee.  Store No. 58 |
| Kristina Chavez | POB 544, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Gayle Chavez | 405 W Valley View., #12, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Christy Chen | 401 N 12th St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Iris Chinook | POB 97, Hyampon CA 96046 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Matthew Chonis | 3175 Cottage St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Stephanie Christensen | 221 Honeybee Ln, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Angus Christian | 501 Crestwood Dr, Granbury TX 76048 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Cherilyn Chung Mercado | 1638 Nw Division St, Corvallis OR 97330 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Kimberly Chytraus | 2010 NW Ravenwood Ct, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Laura Clair | 832 NE D St., #4, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Travis Clark | 5220 Woodside Ct, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Wayne Clark | POB 67, Scott Bar CA 96085 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Samantha Clemans | 2110 Sutter Rd, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Shayne Clemenson | 2118 Burns Dr, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Megan Clifford | 556 Everett Memorial Hwy, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Thomas Clifford | 2325 Tulip Ct, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Marlece Clogston | 635 5th St. #1, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Kramer Clouse | 2060 Table Rock Rd., #12, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Kendall Clymer | 15601 East Jamison Dr. Apt 237, Englewood CO 80112 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Emily Cockrill | 136 Chablis Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Karalena Cole | POB 4041, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Shmydray Cole | 507 Keller Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Tonisha Cole | 2750 SW Indian Ave. Apt 305, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Melissa Collier | 1993 Irving St, Astoria OR 97103 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Melinda Collins | POB 267, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Angel Collins | 4934 Valley E Blvd., #F, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Richard Collins | 1875 Center Valley Rd, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Tyler Collins | 2125 Stevens Wy, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Kenneth Collison | 97972 Hallway #6, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Brandon Colombe | 38 Eagle View Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Matthew Colton | 7545 NW 9th St., #1, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Linda Conklin | 2998 Nw Ponderosa Ln, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Taylor Connelly | 2485 NE Saranac Pl, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Megan Cook | 210 E Hinckley St., #19, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Damian Cook | 32968 Camas Swale Rd, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Anthony Cook | 175 Umpqua View Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Donald Cook II | 765 Rigby Ave., #10, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Shannon Cope | POB 123, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Nathaniel Cope | 4385 Oak Ave, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Omar Cortes | 2242 SW 29th St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Karen Cortes | POB 344, Jefferson OR 97352 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Claudette Cortez | 1101 Mt Pitt St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Eric Cossette | 8155 US Hwy 199, Gasquet CA 95543 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Amber Costa | General Delivery, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| John Cota | 181 Industrial Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Ryan Courier | 3540 Michael Park Dr, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Scott Crabtree | POB 41, Nice CA 95464 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| John Craig | POB 671, Montague CA 96064 | | | | $0.00 | Precautionary. Former employee.  Store No. 26 |
| David Craw | 7903 E Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Larry Crawford | 475 Robert Trent Jones Jr Blv, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Arron Creamer | 2121 Nw Cedar Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Kathleen Cromwell | POB 805, Drain OR 97435 | | | | $0.00 | Precautionary. Former employee.  Store No. 81 |
| Daniel Crosmun | 1335 S Peach St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Damon Cross | 1272 Harrold St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Larry Cross | 670 SW 55th St, Corvallis OR 97333 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Dana Cuevas | 1719 Hideaway Ct, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Laura Culbert | POB 65, Loleta CA 95551 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Bret Culley | 825 Amanda Wy, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Mack Cullison | POB 478, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Matthew Currier | 87838 Upland St, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Justin Curry | POB 1068, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Dustin Daetwiler | 2443 Rohnerville Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Rene Dalbec | 100 Blitz Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Eric Daly | 2007 NE Patterson Cir, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Steve Dantini | 5825 Antelope Wy, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Frederick Darlington | 1919 Buckskin Cir, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Brenna Dattel | 415 Winchuck River Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Timothy Davis | 111 Tennessee View, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Lydia Davis | 1770 Sutter Rd., #B, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Shannon Davis | 225 112th Ave NE #329, Bellevue WA 98004 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Jessica Davis | 15760 Sunrise Blvd, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Daniel Dean | 200 Ewe Cr Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Shawn DeArman | 1342 Gainard St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Thomas Deas | POB 273, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Jalica Deaver | POB 163, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Samantha Del Bello | 463 Della Ave, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Desiree deLosada | 3404 F St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Lainie Dement | 1341 E St, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Ari Denburger | 3655 Lake Earl Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Hannah Deneau | POB 254, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Mark Derose | 3501 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Roberta Derose | 3501 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Dustin Dershon | 15953 Tallwood Ct, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Ashley Deslaurier | POB 242, Murphy OR 97533 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Annlin Despain | POB 403, Elmira OR 97437 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Karley Deters | POB 1646, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Dahn Devlaeminck | 653 Drain Section Rd, Drain OR 97435 | | | | $0.00 | Precautionary. Former employee.  Store No. 81 |
| Terry Dewitt | 1195 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Terry Dewitt | 1195 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Julienna Dewitt | 1195 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Julienna Dewitt | 1195 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Darlene Diaz-Chapman | POB 332, Canyonville OR 97417 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Courtney Dillard | 2379 Clark St, Victor MT 59875 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Elizabeth Dirk | 3610 N Pacific Hwy, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Jean Ditmore | 811 NE Hillside Wy, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |

In re C K Market, Inc.                                                        Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Sara Dixon | POB 1297, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.   Store No. 18 |
| Manuel Dominguez | POB 3974, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.   Store No. 10 |
| Starlene Doolittle | POB 212, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Verna Doolittle | POB 23, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Katherine Dowdy | 88163 Mallory Ln, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.   Store No. 18 |
| Laura Doyal | POB 1812, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.   Store No. 36 |
| Tyler Dragt | 25013 Bolton Hill Rd, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.   Store No. 39 |
| Charlotte Draper | POB 1272, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.   Store No. 65 |
| Linda Dreckmann | 1788 Penn Ave, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.   Store No. 47 |
| Russell Dregne | 850 W 5th Ave., #7, Eugene OR 97402 | | | | $0.00 | Precautionary. Former employee.   Store No. 44 |
| Michael Drumm | POB 2365, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.   Store No. 64 |
| Jacqueline Dufrain | 10740 Northslope Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.   Store No. 73 |
| James Dunbar | 70 Ashley Pl, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.   Store No. 9 |
| Sarah Dunn | 1931 Margaret Ln, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.   Store No. 37 |
| Jennifer Dunphy | 36765 Oak Point Rd, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.   Store No. 72 |
| Linda Dunsmore | 830 B Ransom Ave, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 1 |
| David Duplechein | 300 Rockfellow Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| Jennifer Duvall | POB 275, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.   Store No. 71 |
| Sigrid Dwyer | 1557 Hwy 99 N #52 1/2, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee.   Store No. 81 |
| Charles Dyche | POB 1087, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.   Store No. 55 |
| Jeremy Dyer | 1316 Ream Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| Nicholas Dysinger | POB 1325, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.   Store No. 70 |
| Elizabeth Earley | 3540 Michael Park Dr, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.   Store No. 10 |
| Melissa Eastham-Wright | 215 Sheldon Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| Sarah Eaton | POB 1222, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.   Store No. 28 |
| Lexus Edmiston | 4601 Hart Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| James Edmiston III | 4601 Hart Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| Heidi Edwards | 15377 Oceanview Dr, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Melissa Egelston | 2604 Alder St, Eugene OR 97405 | | | | $0.00 | Precautionary. Former employee.   Store No. 65 |
| Katie Eggers | 484 Plumtree Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.   Store No. 67 |
| Nathan Ehrich | 16048 Dawn Rd, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Heather Eichin | POB 381, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.   Store No. 64 |
| Dale Elliott | POB 88, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Randon Elliott | POB 1089, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.   Store No. 45 |
| Janet Elliott | POB 501, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.   Store No. 45 |
| Cindy Elliott | POB 300, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.   Store No. 64 |
| Julie Ellis | POB 609, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.   Store No. 44 |
| Cherilee Ellis | 15577 Hwy 101 #C7, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 49 |
| Taylor Ellis | 24477 Tiller Trail Hwy, Days Creek OR 97429 | | | | $0.00 | Precautionary. Former employee.   Store No. 66 |
| Karissa Elmore | 1551 Jasper St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.   Store No. 62 |
| Robin Emmel Sanchez | POB 2723, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Nicole Emmons | 11305 NW Pike Rd, Yamhill OR 97148 | | | | $0.00 | Precautionary. Former employee.   Store No. 70 |
| Anna Emoto | 165 Fir Canyon Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.   Store No. 28 |
| Michael Eno | POB 7092, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 1 |
| Matthew Ensminger | 1484 SW 16th St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.   Store No. 65 |
| Jennifer Entwistle | 2532 Holcomb Springs Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.   Store No. 9 |
| Amanda Erickson | 2556 NW 8th St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.   Store No. 65 |
| Sloane Escobar | POB 224, Fort Dick CA 95538 | | | | $0.00 | Precautionary. Former employee.   Store No. 30 |
| Natalie Esterberg | 512 Cedar Pl, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.   Store No. 80 |
| Eileen Estes | 1885 Sonya Cir, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.   Store No. 68 |
| Kyle Estrada | 1774 Tara Cir, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.   Store No. 68 |
| Jade Euan | POB 860, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Michaela Evans | 15 Redding Dr, Chico CA 95973 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Courtney Evans | 1730 Leonard Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.   Store No. 67 |
| Angela Everhart | 250 4th St, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.   Store No. 73 |
| William Ewing | 737 Pioneer Rd.  #C, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 1 |
| Graham Fabian | 208 Senestraro Wy, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.   Store No. 32 |
| Ashley Fall | 320 NE 1st St., #304, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.   Store No. 79 |
| Daniel Faludi | 338 S Cedar St, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.   Store No. 45 |
| Leta Faris | 1112 N Foothill Dr, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.   Store No. 31 |
| Donna Feddersen | 3595 Trinity St, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.   Store No. 64 |
| Rypley Feldman | POB 24, Weott CA 95571 | | | | $0.00 | Precautionary. Former employee.   Store No. 64 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|--------------|---------------|
| Carina Feliscian | POB 165, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Kathryn Felker | 88124 9th St, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Margaret Fenton | 3390 Cypress Ave. #A, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Favian Fernandez | 97883 Court St. #18, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Ashley Ferrara | 76389 Fish Hatchery Rd, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Sarah Ferreira | POB 1645, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Dawn Fields | 39469 Klum St, Lebanon OR 97355 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Aldo Figueroa | 451 N Jefferson St, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Shelby Fioravanti | 638 S Main St, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| John Firestone | 1033 SW 15th St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Craig Fischer | 17095 Upland Rd, Bend OR 97707 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Kortney Fitzgerald | 142 SW Leonard St, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Maxwell Fleenor | 48380 Hills St, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Tyler Flemming | 2144 SE Geary #1, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Donna Fleshman | POB 1963, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Jacob Fletcher-Wise | 418 NW 17th St., #4, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Justin Flores | 16052 Carson Ln, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Jenny Flores | 721 Meadowlark #35, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Pamela Floyd | 28046 Crossley Ln, Eugene OR 97402 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Mathew Folmar | POB 711, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Amber Foltin | 129 N Old Pacific Hwy, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Cole Forbes | 515 Silva Ave, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Jesse Ford | POB 147, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Nick Fore | 17239 Bounty Rd, Montague CA 96064 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Joshua Foreman | 324 N 7th St, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Laurence Foster | POB 70, Leggett CA 95585 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Thaddeus Fouquette | POB 102, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Chelsea Fourdyce | 1140 Pleasant Valley Rd, Merlin OR 97532 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Paige Fournier | 155 China Ck, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Jamie Fox | 145 NE Juniper St, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Sharnay Frampton | 2553 Bel Abbes, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Michael Franks | 47878 Hwy 58., #3, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Amy Frasier | 1886 SW Salmon Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Tiffany Frasier | 2732 NW 8th St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Janet Frink | 1372 Oxyoke Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Gilbert Fuentes | 24620 Lilac Terr, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Dakota Fulmer | 13999 Fifield Rd, Grass Valley CA 95945 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Kathryn Galbraith | 24973 Woodland Ave, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Robert Galbraith | POB 1912, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Randy Gallamore | POB 116, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Alexxa Gambaro | 24324 Bolton Hill Rd, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Judith Gammie | POB 364, Walterville OR 97489 | | | | $0.00 | Precautionary. Former employee.  Store No. 72 |
| Michelle Gannatal | POB 1145, Crooked River Ranch OR 97760 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Wesley Gannon | POB 3391, LaPine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Jesus Garcia | 452 Silva St., #A, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Rogelio Garcia | 9476 Fairway Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Jason Gardner | 464 Bel Air Ave, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jason Gardner | 464 Bel Air Ave, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Eugene Garner | 115 NW Deer St., #7, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Billie Garote | 113 Onyx St., #16, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Rosemary Garrison | 16278 Chapman Ln, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Samantha Garrotto | POB 723, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Karen Garver | 8328 Silverfalls Hwy Se, Aumsville OR 97325 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Dakota Gassner | 19480 Summit Hwy, Blodgett OR 97326 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Melinda Gasten-Rowley | 10244 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| David Genaro | POB 331, Miranda CA 95553 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Angelo George | 2500 NW Regency St., C-52, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Robert George | 800 NW Emerald Oaks Pl, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Gerald Giannini III | 475 Painter St, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Diana Gibson | 1882 Dorado Ct, Santa Rosa CA 95403 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Amy Gildesgaard | 2482 Shay Ct., #2, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Gabriel Gillan | POB 1813, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Amber Giuliani | 2765 Brookdale Dr, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Reese Glasscock | 4340 NW Witham Hill, #7, Corvallis OR 97330 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| William Glasson | POB 1718, Hillsboro OR 97123 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Rebecca Glaze | 1021 J St., #1, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Jacob Glenn | POB 1523, Corvallis OR 97339 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Robert Glover | 281 Joelson, Umpqua OR 97486 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Michael Gniadek | 10730 Hawaina Pl, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Shauna Gober | 875 Redwood Dr, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Edgar Gogl | 153 Ne 57th St, Newport OR 97365 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Laurie Gomes | 2427 Nickel Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Desiree Gomes | 2427 Nickel Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Joseph Gomez | POB 2009, Phoenix OR 97535 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Jose Gonzalez | 17 Alana Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Noemi Gonzalez | 2623 Boone St, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Jodi Gonzalez | POB 297, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 78 |
| Jose Gonzalez Tafoya | 414 S Franklin #E, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Jacob Goodboe | 2790 Merlin Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Austin Goode | 868 McNamara Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Adrian Goodheart | 8041 Tucker Wy, Sacramento CA 95828 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Adrian Goodheart | 8041 Tucker Wy, Sacramento CA 95828 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Susanna Goodman | 370 SW L St, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Esther Goodpasture | 1350 NW Purcell Blvd #4, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Justin Goodwin | POB 6473, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Bobbisue Goodwin | POB 137, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Denise Gordon | 11405 Fernwood Pl, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Taras Goretoy | 1035 Westgate Dr, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Kaylee Gorge | 3636 Spear Ave, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Bobby Gragg | 407 Joaquin St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Linda Grant | POB 2205, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Rebecca Graves | POB 7602, Bend OR 97708 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Rebecca Graves | 4106 Wine Creek Rd, Healdsburg CA 95448 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Joshua Gray | POB 1433, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 77 |
| Samantha Greenlee | 845 Midland Wy, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Floyd Greenlee | 32429 1/2 Redwood Hwy, O'Brien OR 97534 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Jason Greenough | 135 Terrace Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Gerald Gregory | 644 W Miner St, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 31 |
| Keith Griffin | 554 Monaco Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Mary Griffin | 2000 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Debora Grinnell | POB 1056, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Grace Grisham | 1308 N Old Pacific Hwy, #10, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Michael Groat | POB 851, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Lucy Groat | POB 851, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Carolyn Grooms | 2700 Primera Vista, Bakersfield CA 93306 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Steven Gross | 778 Endert St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Margaret Gross-Lee | 2810 SW Juniper Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Lindsey Groves | 13294 Umatilla, Westminster CO 80234 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Heather Gruenberger | 2309 Rabun Wy, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Emelda Gudino | POB 852, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Lorie Guidry | 513 NE Brookstone Dr, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Devin Guilbeaux | 2551 NW Cedar Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Adriana Gutierrez | 138 Cadwell St, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Elda Gutierrez | 435 Merlot Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Edward Guyer | POB 1476, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Jose Guzman | 19 SW Century Dr, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Shannon Hafemann | 89916 Eaton Ln, Eugene OR 97402 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Mathew Hahn | 99 SW Allen Rd., #A, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Cynthia Haines | 2326 La Canada Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Christian Hald | 16316 SW Luke Ln, Tigard OR 97223 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Caleb Hall | 2295 Walnut Ave, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Kenneth Hall | 707 E Viewpoint Dr, Culver OR 97734 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Molly Hall | 707 Viewpoint Dr, Culver OR 97734 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Lillian Hallock | 2204 NE Carrie Ln, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Rudy Hamilton | 145 Thornberry Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Gail Hamilton-Deal | POB 1284, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Gerald Hamm | 16259 Chapman Ln, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Rebecca Hammer | POB 136, Nice CA 95464 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Laurie Hamm-Johnson | POB 6471, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Arlis Hampton | 2441 Lakeview Dr., #102, Eugene OR 97408 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Lacie Handley | 1730 Sutter Rd., #C, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Jeremiah Haney | POB 1425, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Larry Hanks | POB 1600, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Jordan Hanna | 1105 S Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Karen Hannigan | 3703 E Alsea Hwy. #E4, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Joshua Hanson | 2756 Loren Ave, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Whitney Hanson | 69308 Hackamore, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Andrew Hardin | 139 Silverado Ct, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |
| Jackie Harmon | POB 122, Wedderburn OR 97491 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Rachel Harmon | 7843 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Tianna Harms | 4540 SW Indian Ct, Redmond OR 97256 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Errett Harper | 1833 Stringer Gap Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Angiee Harper | 38780 Fort Hill Rd, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Amanda Harrell | 612 Benson St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| DeShonia Harrie | POB 1132, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| DeAndre Harris | 460 Tenney Dr, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Michael Harris | 33762 Harvey Rd, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Travis Harris | 4512 Holly St, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.  Store No. 72 |
| Tyler Harris | 4512 Holly St, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.  Store No. 72 |
| Richard Harris | 2714 Newton St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Colleen Harrison | 98090 W Benham Ln., #15, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Kelsey Harrison | 19130 Hidden Valley Rd, Hidden Valley Lake CA 95467 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Larissa Harrison | 864 Maple Ln, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Stella Hartman | 2326 Garland St, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| James Hartman | POB 157, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Tammy Harvell | POB 918, Montague CA 96064 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Krissi Harvey | 32429 Redwood Hwy., #7, O'Brien OR 97534 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Gerald Harvey | 650 E Washington Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Mike Harvey | 2325 NW Highland Ave, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Colton Hatton | 48460 Jasper Dr, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Beverly Havener | POB 562, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Taylor Hawkins | 1121 Cedar Dr, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Joe Hayes | 500 Henley Hornbrook Rd, Hornbrook CA 96044 | | | | $0.00 | Precautionary. Former employee.  Store No. 31 |
| Judy Hayes | 1888 S Obenchain Rd, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Brittany Heagney | 69223 Crooked Horseshoe Rd, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Etika Heath | 2626 Sean Way, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Gabriel Heath | 1309 NE Del Norte Ave, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Abigail Heath | 11126 SE 232nd St, Kent WA 98031 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Amy Hefner-Iacono | 717 NW 11th St, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Christopher Heintz | 5018 Valley East #D, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Julia Hendershot | 10045 Blackwell Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Alvin Hendrick | 313 Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Courtney Hendrix | 18056 Alsea Hwy, Alsea OR 97324 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Melissa Henry | 4705 North Bank Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Mikayla Henry | 2885 SW Indian Cir, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Kelsey Henry | 872 7th St., #2, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Dustin Henson | 3353 Gross St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| David Herbert | 812 Caroline, #A, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Amanda Hermant | 348 N 2nd St., #B, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Theresa Herninko | 1350 View Ct, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Michael Herringshaw | POB 1581, Middletown CA 95461 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Richard Hess | POB 510, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Scott Hicks | 3105 Gateway St., #179, Springfield OR 97477 | | | | $0.00 | Precautionary. Former employee.  Store No. 51 |
| Troy Higgins | 722 Amhurst Way, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Mario Hill | 123 Hussey Ave, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Tameka Hill | POB 1956, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Mike Hillman | POB 265, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Sabrina Hines | 2260 Walnut Ave, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Tabitha Hink | 24729 Bolton Hill Rd., Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Frank Hintz | POB 353, Alderpoint CA 95511 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Marilyn Hird | 3436 Breezewood Ave, Eugene OR 97405 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Kelly Hoadley | 115 Samoa Blvd. #53, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Russell Hobbs | 900 W Maryland Ave, Nampa ID 83686 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Sarah Hodge | 805 Pioneer Rd., #6, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Aaron Hodge | POB 4402, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Heather Hoen | POB 52, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee.  Store No. 77 |
| Terry Hoffman | POB 94, Phillipsville CA 95559 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Robert Hogfoss | 2745 Howard Ave, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Samantha Hohlweg | 2500 NW Regency Crk, #105-E, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Sara Holcomb | 2406 Wisner Ln, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Adam Holguin | 1414 Hartley St, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Trevor Holguin | 1414 Hartley St, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Dawn Holley | 32887 Nesika Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Cynthia Holley | 5058 NW Jackpine Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Jane Hollis | 3144 Broadway St, #4-302, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Kevin Holmbeck | 974 Libby St, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Mekayla Holsinger | 1443 Stromberg Ave, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| David Holt | 599 NE 20th Pl, Newport OR 97365 | | | | $0.00 | Precautionary. Former employee.  Store No. 78 |
| Justin Hook | 3231 NE 3rd St, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Malia Hoopai | 555 Holbrook Ln., #3, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Taniessa Hopper | 3220 7th St, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Amanda Hornsby | POB 5758, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Douglas Hostetter | 800 S State St., #133, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |
| Deanna Howard | POB 634, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 77 |
| Lakin Howell | 5267 NE Stephens, Winchester OR 97495 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Bradley Howell | 4145 Montezuma Way, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Dean Hoyle | 24542 Redwood Hwy., #28, Kerby OR 97531 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Stacy Hughes | 981 Welcome Wy, Eugene OR 97402 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Theodore Hughey | 423 Addison Ln, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Barbara Humbert | POB 6189, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jeramiah Humphries | 97002 Dodge Ave, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Nicholas Hunt | 5040 Crestwood Ave, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Tyler Hunt | 1770 Noble Ct, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Cathy Hunt | 29144 River Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Shantel Hurd | 130 Sunset St, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 31 |
| Lorrayne Hurlbut | POB 187, Etna CA 96027 | | | | $0.00 | Precautionary. Former employee.  Store No. 25 |
| Reanna Huston | POB 2263, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 78 |
| Desiree Hynek | 85252 Cloverdale Rd, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Laura Irish | 16691 Crown Terrace, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Zech Iwamizu | 1440 SE Rogue Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Deseree' Jackman-Beverleigh | 4115 Olympic Way, Salt Lake City UT 84124 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Latasha Jackson | POB 394, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Anna Jackson | POB 232, Elmira OR 97437 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Sarah Jackson | 720 N Cloverdale Blvd, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Carla Jackson | POB 173, Cassel CA 96016 | | | | $0.00 | Precautionary. Former employee.  Store No. 52 |
| Danielle Jackson | 22503 Redwood Hwy, Kerby OR 97531 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Cyril Jacob | 105 N Cowboy St, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Nicole Jacobson | 2891 Firwood Pl SE, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Miguel Jaime | 655 McNamara Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Mark Jameson | 2721 NE Stephens St., #22, Roseburg OR 97470 | | | | $0.00 | Precautionary. Former employee.  Store No. 58 |
| Debra Jenkins | POB 1265, Phoenix OR 97535 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Tina Jensen | 1409 Oak Beach Dr, Fairmont MN 56031 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Jenny Jensen | POB 2002, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Angela Jensen | POB 716, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Tina Johns | POB 1716, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 77 |
| Thomas Johnson | 1100 Fruitdale Dr., #2A, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Luke Johnson | 1000 Kincaid Rd, Williams OR 97544 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Andre Johnson | 2095 Holly St., #4, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jessica Johnson | 32544 Danville Rd, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.   Store No. 48 |
| Pamela Johnson | 88967 Buck Point Way, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.   Store No. 72 |
| Clara Johnson | 3667 Main St. #40, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.   Store No. 72 |
| Stacia Johnson | POB 392, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.   Store No. 79 |
| Stacia Johnson | POB 392, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.   Store No. 79 |
| Karla Jones | 350 Connie Ln, Merlin OR 97532 | | | | $0.00 | Precautionary. Former employee.   Store No. 5 |
| Claudia Jones | 55 Crater Ln, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.   Store No. 9 |
| Allan Jones | 1013 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.   Store No. 26 |
| Carol Jones | 5398 Holland Loop RD, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.   Store No. 28 |
| Chelsea Jones | 6495 Loma Ave, Eureka CA 95508 | | | | $0.00 | Precautionary. Former employee.   Store No. 37 |
| Matthew Jones | 2052 Forest Lake Dr, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.   Store No. 38 |
| Kevin Jones | 503 Sw Forest Grove, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Mark Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.   Store No. 47 |
| Jamie Jones | 74867 Resevoir Rd, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee.   Store No. 48 |
| Amy Jones | 2175 Sw Jackie Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.   Store No. 57 |
| Nickolas Jones | 2175 SW Jackie Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.   Store No. 58 |
| Carrie Jones | 6194 Abrahamsen Ct, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.   Store No. 64 |
| Robert Jones | 911 Fulton St SE, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.   Store No. 70 |
| Harold Jones Jr | POB 543, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Rachel Jordan | 1215 Hallen Dr., #14, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.   Store No. 7 |
| Gregg Jordan | 280 Summit Lp, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.   Store No. 28 |
| Conrad Jordan | 1213 Salisbury Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.   Store No. 67 |
| Kyle Joseph | 735 5th Ave, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.   Store No. 43 |
| Christian Juarez | 109 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.   Store No. 42 |
| Eli Justman | 4846 Buffalo Dr SE, Salem OR 97317 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Shawn Kane | POB 1436, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Cheree Karas | 302 W Ben Holt Dr., #90, Stockton CA 95207 | | | | $0.00 | Precautionary. Former employee.   Store No. 36 |
| Diana Kaufman | 7011 Welch Ct, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 2 |
| Michelle Kaufmann | POB 612, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.   Store No. 32 |
| David Keelan | 501 Mc Cloud Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| Cale Keith | 1204 NE Dempsey, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Kassandra Keller | 660 Hayden Bridge Pl, Springfield OR 97477 | | | | $0.00 | Precautionary. Former employee.   Store No. 39 |
| Haylee Keller Graham | POB 2154, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.   Store No. 18 |
| Monique Kelley | 16629 Foster Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Brandi Kelly | POB 611, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.   Store No. 8 |
| Shelby Kelly | POB 1394, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.   Store No. 17 |
| Michelle Kennedy | 369 Westbrook Ln, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.   Store No. 15 |
| Joseph Kepple | POB 1355, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.   Store No. 54 |
| Heidi Kerby | POB 602, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.   Store No. 55 |
| Tana Ketchen | 2112 Clay St, Napa CA 94559 | | | | $0.00 | Precautionary. Former employee.   Store No. 52 |
| Christopher Key | 337 NW Flagline Dr, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Misty Kiene | 8005 Thunderhead Ave, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.   Store No. 62 |
| Dianna Kihs | POB 1688, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.   Store No. 28 |
| Lucas King | 210 E Hinckley St., #41, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.   Store No. 24 |
| Teresa King | 8840 East Rd, Redwood Valley CA 95470 | | | | $0.00 | Precautionary. Former employee.   Store No. 33 |
| Carol King | 16680 Shaw Pine Ct, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.   Store No. 54 |
| Helen Kirby | 3090 Parkway Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.   Store No. 15 |
| Valerie Kirkpatrick | POB 294, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.   Store No. 32 |
| Tracy Kline | POB 1327, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.   Store No. 55 |
| Stacy Knights | POB 526, Walterville OR 97489 | | | | $0.00 | Precautionary. Former employee.   Store No. 72 |
| Mathew Knitter | 280 Cathedral Wy, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.   Store No. 12 |
| Shaghayegh Knopp | 1296 Dalton Dr, Eugene OR 97404 | | | | $0.00 | Precautionary. Former employee.   Store No. 39 |
| Kurtis Knutson | 2425 Table Rock Rd, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.   Store No. 43 |
| Bryan Kohl | 11106 Blackwell Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.   Store No. 43 |
| Susan Kohler | POB 415, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.   Store No. 55 |
| Jeffery Konkel | 12400 Hwy 101 #984, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Jeffery Konkel | 12400 Hwy 101 #984, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Taleya Koury | 3913 Snowden Ave, Long Beach CA 90808 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Rosalba Kramer | 29612 Pacific St #2, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.   Store No. 8 |
| Mike Kreutzer | 1336 Heather Ln., #A, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 1 |
| Russell Kroeker | POB 24, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.   Store No. 62 |
| Deborah Krug | POB 172, Samoa CA 95564 | | | | $0.00 | Precautionary. Former employee.   Store No. 38 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Evan Kugler | 597 Neabeack Hill Dr, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Neila Kuska | POB 342, Orleans CA 95556 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Kevyn Labbe | 6324 Old Hwy 99, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 31 |
| Lauren LaGro | 139 Shasta Way, Mt. Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Leah Laird | 122 Hart St, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Ronald Lakin | 219 Trout Lp. #6, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Melissa LaLonde | POB 1271, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Melissa LaLonde | POB 1271, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Andrew LameBear | POB 1041, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Sharon Laney | 216 Arbaugh St, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| James Langendorf | 5032 SW Technology Lp., #60, Corvallis OR 97333 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Trenia Lansdown | 2000 Lake Shore Dr, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| David Lappen | POB 962, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Karin Larsen | POB 7615, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Devan LaRue | POB 1926, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Jacob Lassen | 630 NW T St, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 58 |
| Richard Latham | 2214 Myrtle Ave., #E, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Aaron Laurinat | 25095 E Bolton Dr, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Rayanna Laux | 355 Granite Ave., #1080, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Angela Lavanty | 874 Park Heights Ct, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Donna Lavigne | 116 Gilham Lp, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Lenora Lawrence | 5017 Oberlin Dr, Montague CA 96064 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Nathan Lawson | 1233 3rd St., #1, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Rachel Le | 630 W Jessie St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Samuel Leaver | POB 205, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Iris Leaver | POB 205, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jenna Ledford | POB 7016, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Phoebe Lee | POB 1071, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Roslyn Lee | 525 S 6th #19, Harrisburg OR 97446 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Kah Min Lee | 4058 Shortridge St Se, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Robert Leedy | 1257 Devonshire Way, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Reyvan Leffler | 777 N River Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Gidget Lenhard | 88882 Faulhaber Rd, Elmira OR 97437 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Cole Lesley | 1725 Bethesda Way, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Katy Lesniewski | 95657 Cape Ferrello Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Randy Lewis | 534 Mitchell Way, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Sara Lewis | POB 585, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Chelsea Lewiston | 4500 Hwy 42, Tenmile OR 97481 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Jamie Lindburg | POB 6466, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Bobby Lindburg | POB 6466, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Bryce Lindley | 17700 Mountain View Rd, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Tina Lindsey | 27748 Redwood Hwy. #3, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Amber Litalien | 541 Durham Ave, Eugene OR 97404 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Casey Little | 941 NW Westview Rd, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Robert Little Jr | 5836 Shasta Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Michelle Livingston | POB 638, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Timothy Lockett | 4805 Allen St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Dorothy Locklear | POB 1079, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Chelsea Long | POB 1324, Lowerlake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Robert Long | 308 First St, Drain OR 97435 | | | | $0.00 | Precautionary. Former employee.  Store No. 81 |
| Dylan Lourenzo | 2102 Smith Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Dylan Louth | POB 2161, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Gilbert Lozoya | POB 636, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Kristin Lucas | POB 45, Alderpoint CA 95511 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Mike Lucero | 16467 William Pass Rd., #A, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| James Lumbert | 125 Maple St, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Adam Lundeen | 915 Lloyd St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Patricia Luzaich | POB 203, Walterville OR 97489 | | | | $0.00 | Precautionary. Former employee.  Store No. 72 |
| Alexander Lynch | 325 E Lake St #1, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Dennis Lynn | 6030 Rock Way, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Clinton Lytle | 50737 Masten Rd, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Yunfei Ma | 8835 SW 51st Ave, Portland OR 97219 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Miranda Macfarlane | POB 73, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Daniel Mackey | 503 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Sandra Mackey | POB 6832, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Mary Mackey | 503 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Sabrina MacPherson | 95756 Onyx St, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Nancy Magana | POB 164, McArthur CA 96056 | | | | $0.00 | Precautionary. Former employee.  Store No. 52 |
| John Maglinao | POB 1972, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 29 |
| Janelle Mahoney | 5345 Westside Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Jennifer Mahurin | 902 Aurelia Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Susanne Maine | 53264 Morrison Rd, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Benjamin Mann | POB 2726, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Jesse Marchant | 1919 Applegate St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Aaron Margason | POB 53, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Debra Marks | POB 2183, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Suzanne Marks | 294 Donald Terrace, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Sherry Marmon | POB 612, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Sean Marquez | 3250 Board Shanty Cr Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Michael Marsh | 196 Chablis Way, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Don Martin | 2602 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Wendy Martin | 9680 Bonham Rd, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Michael Martin | 4380 E Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Walker Martin | POB 1785, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Mary Martin | 46410 Hwy 58, Westfir OR 97492 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Jolene Martin | 317 S Groveland Ave, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Kim Martin | 2450 Sherman SE, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Julie Martin | 288 E. Everett Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 81 |
| Janette Martin Eastep | 15960 Sunrise Blvd, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Treasa Martinez | POB 1654, Ukiah CA 95482 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Mauricio Martinez | 25234 Robinson Rd., #1, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Alfredo Martinez | 208 Portofino Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Mary Martinez | 400 Ternie Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Jessie Martinez | 918 NE Savage St, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Kenneth Marvin | POB 2382, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Shaylynne Masten | POB 633, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Andrea Masten | POB 1334, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Maria Masuda | POB 238, Weott CA 95571 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Chad Mattos | POB 3676, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Eric Mattson | 61415 S Hwy 97, #100, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Tricia Mauch | 402 Turre St. #26, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Kenneth Maves | 238 Alterra Dr, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Bobby May | 125 Cedar St, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Jessica May | 24542 Redwood Hwy #13, Kerby OR 97531 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| David May | POB 6346, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Jennifer May | POB 142, Walterville OR 97489 | | | | $0.00 | Precautionary. Former employee.  Store No. 72 |
| Adrianna May | POB 312, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Adrianna May | POB 312, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Trenton Maya | 52435 River Pine Dr, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Evan Maynard | 5171 New Hope Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| John McClatchy | 304 Oxford St, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Brandon Mcconnell | 223 Lancaster Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Notchko McCovey Jr | POB 1062, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Mona McCrea | POB 1434, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Joseph McDaniel | POB 528, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Kimberly McDermott | 88115 Nelson Mt Rd, Walton OR 97490 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Eric McDonald | 103 N Willamette St., #1, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |
| Stacy McFarlin | 5501 W Hildebrand Blvd., #H-200, Kennewick WA 99338 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Ross McGrath | 810 3rd St, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Mary McGrath | 616 Rigby Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Anthony McIrvin | 505 Glen Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Anthony McIrvin | 505 Glen Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Autumn McKinney | 1949 1/2 Home Ave, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Timera McKown | 1459 Gleason Rd, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Kathy McLaughlin | HC67 Box 411, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Salem McNeal | POB 205, Leggett CA 95585 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Nicole Meadors | 69240 Enewetak Dr, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Timothy Meadows | 525 Darby St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Joanna Meek | 1227 Shafer Ln, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Stephen Meeks | 16201 Hawk Lair Rd, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Jonathan Melbo | 975 Sydney Ct, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Robin Melcher | 25715 Salmon River Hwy, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Robin Melcher | 25715 Salmon River Hwy, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Barbara Mello-Wolf | 1655 A Grange Rd, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Travis Mendes | 2654 Chism Ct, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Michael Merriman | POB 81, Myers Flat CA 95554 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Katlyn Meyers | 1214 Kit St, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Yuraina Mezan | 1513 Agape Rd., Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Janet Michel | 1920 Se Lincoln Rd, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Courtney Michel | 499 NW Martingale Rd, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Michael Michelon | 6544 Palmer Dr, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Monty Mifflin | 2025 Adams Ct, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Andrea Miller | 686 Shasta Avenue, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| John Miller | 2971 Nw Wild Meadow Dr, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Kyle Miller | POB 1547, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Benjamin Miller | 69370 Lariat, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Forrest Miller | 8307 Barbur St, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| David Miller | 100 Saxbury Dr, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Kyle Miller | 727 NE Riddle Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Jeffrey Miller | 5627 Sw Bluestem Pl, Corvallis OR 97333 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Markeshia Mitchell | 380 Siskiyou Wy., #48, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Michael Mitchell | 465 Buckeye Ter., #102, Redding CA 96003 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Ammi Mock | 1701 California St, Ferndale CA 95536 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Cally Modin | 554 Ne Olney Ave, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Nicholas Moir | 114 Shoemaker Wy, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Rebecca Moisa | 35941 Franklin Rd, Coarsegold CA 93614 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Victor Molina | 335 Creekside Dr, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Brady Monahan | 303 Walnut St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Anastacia Mondragon Estrada | 42 Cherry Creek Rd Space #5, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Richard Moniz | 1592 Harvard St., #3, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| David Montanez | 12561 South Indian Rd, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Melissa Montez | 256 Iowa Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Taylor Moon | POB 129, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Gerald Moon | POB 832, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Tashona Moon | 1273 Howard St, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Shaila Moon | POB 247, Lowell OR 97452 | | | | $0.00 | Precautionary. Former employee.  Store No. 51 |
| Mitchell Moore | 130 Sunset St, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Randi Moore | 807 NE Larch Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Shyanne Moorhead | 245 Jackson Crk Dr, Jacksonville OR 97530 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Patrick Moorhouse | 1910 Story Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Joanne Moreno | 16734 Cerrudo Ct, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Jess Moreno | 16734 Cerrudo Ct, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Giselle Moreno Ortega | POB 1707, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Janis Morgan | 1128 Cedar Pl, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Jody Morgan | 44433 Dee Knoch Rd, Fall River Mills CA 96028 | | | | $0.00 | Precautionary. Former employee.  Store No. 52 |
| Darlene Morgan | 107 Broken Bow Ct, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Jacob Morgan | 305 NE 6th St., #1019, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Kevin Morris | 5875 Foothill Blvd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Leroy Morton | 1000 E Central Ave. Spc 17, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |
| Rebecca Moss | 716 Pioneer Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| April Mouser | POB 1326, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Trever Mouser | 1791 Boulder Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Denise Moyle | 6901 Old Stage Rd., #9, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Peggy Mullaney | POB 1904, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Ryan Mullikin | 4675 Good Pasture Lp, #169, Eugene OR 97402 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Lucas Murphy | 1215 NW Portland Ave., #14, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|--------------|----------|--------------|---------------|
| Patrick Murphy | 2466 Ne Burks, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Crystal Murray | 47554 Hansen St, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Brandon Music | POB 2194, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Kelley Musolf | 335 California Ave, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Sean Myers | POB 1085, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Julia Myers | POB 1702, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 78 |
| Sharon Naber | POB 1261, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Travis Naber | POB 1261, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Jacob Nace | 7515 NW Lone Pine, Terrebonne OR 97760 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Elizabeth Nalder | POB 1736, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Guillermo Naranjo | 114 McCloud Ave, Mount Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| David Nation | POB 2378, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Thomas Nation | POB 31, Rio Nido CA 95471 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Santino Navarro | 5900 Mule Deer Ct, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Mary Beth Nelson | 985 NW Yosemite Dr, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Hilda Nelson | 82967 Weiss Rd, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Cameron Nessen | 475 Painter St, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Kathy Neumann | 624 SW 3rd St., #3, Corvallis OR 97333 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Hayden Newman | POB 274, Miranda CA 95553 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Kristina Ney | POB 1544, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Peter Nile | 800 Michele Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Jacob Noga | 63669 Hunter Cir, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Jason Noonan | 872 Barter Ave, Box C-6, Joshua Tree CA 92252 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Bonnie Norris | 110 Saxbury, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Clinton North | 6627 Old Stage Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Jay Novak | 565 Park View Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Jeanette Nunez | 1124 Gassaway, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Alejandro Nunez | 50 Holly St, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Hannah Nuse | 955 Spring Rd, Whitethorn CA 95589 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Hud Oates | 5648 Antelope Wy, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| David O'Donnell | 8500 Timber Pine Ave, Las Vegas NV 89143 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Zachary O'Dowd-Gress | 165 Mathews Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Nicole Ogden | 751 Pine Crest Dr, Grants Pass OR 97576 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Heather O'Hagan | POB 107, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Tara O'Keeffe | 19637 Sunshine Wy, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Andrew O'Kelley | 5121 Timberview Terrace, Orlando FL 32819 | | | | $0.00 | Precautionary. Former employee.  Store No. 77 |
| Ian Oliveira | 172 Gallahad Lp, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Erik Olsen | POB 46, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jennifer Olsen | 10 E South Stage Rd., #27, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Judy O'Neal | 2534 Salida Ct, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Patrick O'Neil | POB 2302, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Marion Onstad | 26650 Morgan Valley Rd, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Paul Orman | 16093 Floral Hill Dr, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Laura Orndoff | POB 251, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Tamara Orona | 1670 Bethesda Way, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Sadie O'Rourke | 960 Macken Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Jennifer Orr | POB 91, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Barbara Osborne | 7007 Welch Ct, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Jody Osborne | 117 Carriage Pl, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 29 |
| Ashlyn Osburne | 98091 Twin Firs Ct, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| June Osteen | POB 796, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Jessica Otto | 2057 Fallen Leaf Dr, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Tessie Ourada | 1437 Clark Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Lisa Owens | General Delivery, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Christopher Owsley | POB 524, Blue Lake CA 95525 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Daniel Page | 183 D Lee Ln., #41, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Sean Palmer | 19799 Galileo Ave, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Tanner Parker | 940 Starlite Pl, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Shannon Parks | POB 196, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Kyle Parks | 228 1/2 Hartley Rd, Phoenix OR 97535 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Amy Parmarter | POB 1269, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Peri Parsons | 1784 Minear Road, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |

In re C K Market, Inc.                                                                 Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Lori Patterson | 3555 S Pacific, #55, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Zoey Paul | 575 E Thornton Lake Dr, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Michael Payton | POB 94, Hartford KS 66854 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Paul Pedersen | 15738 Pelican Bay Dr, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Paige Peffers | 407 South B St, Phoenix OR 97535 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Michael Penneman | 5185 E Campini Ct, Sierra Vista AZ 85650 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Levi Penter | 52509 Pine Dr, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Ryan Perez | 98256 Tuttle Ln, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Marco Perez | 515 NE Emerson Ave., #B, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Sara Perkins | POB 1513, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Kenneth Perry | POB 632, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Joyce Peters | POB 842, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Ashlee Peters | POB 842, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Katelyn Peters | POB 301, Langlois OR 97450 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Nichole Peters | 47904 W 1st St, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Brittany Petersen | 25817 Wildwood Rd, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Christopher Peterson | POB 4189, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Kalise Peterson | POB 1096, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Jesse Petrie | POB 796, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Tonja Pettit | 1832 Sunny Hts Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Lisa Pettitt | 61 Corinna Ct, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Savannah Phillippe | POB 1433, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Richard Phillips | 4060 1/2 Walnut Dr, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Breann Phillips | 135 Rivers End Rd, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| David Phillips | 2962 Janes Rd, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Dustin Phillips | 8233 Front St, Fenwick MI 48834 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Patrick Phillips | POB 829, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Steve Phillips | 110 Red Oak Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Melissa Phines | POB 581, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Ashley Phipps | 6263 Beechwood Dr #B, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Robert Piatt | 2563 Stonebrook Dr, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Kevin Pinho | POB 1038, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Eric Pinkerton | 2023 NW Sarum Circle, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Paul Polamalu | 2898 Flournoy Valley Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Stephanie Pole | POB 783, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Brenda Politron | 3600 Avenue G #87, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Raymond Pondelick | 1305 Harrold St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Steven Poteete | POB 1152, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Maggie Potter | 1074 NE Seeley Ave, Myrtle Creek OR 97475 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Tom Potter | 901 Shasta Ave., #3, Yreka CA 96097 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Traci Potts | POB 6814, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Tyler Powell | 1980-A McCarter Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Travis Powell | 3981 F St, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Jasmine Prickett | POB 462, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Wayne Pridy | 1857 Filmore Dr, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Jamie Princhetta | 750 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Rebecca Prows | 11777-B Oceanview Dr, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Roland Puch | 411 West 2nd St, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Stacy Pulver | 368 Kermanshah, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Nicole Pumphrey | POB 939, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Christina Purdin | 8261 Kimberly Ct, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Shannon Quinlan | 111 Salmonberry Ct, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Jordan Quiring | 390 Lodenquai Ln, Eugene OR 97404 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Steven Rackham | 638 8th SW, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Corra Ramey | 425 North Bank Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Gabriela Ramirez | POB 24, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Luis Ramirez | 4529 Lewis Ave., #20, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Neomi Ramirez | 204 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Michael Randall | POB 157, #C9, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Randy Randleman | POB 241, Orleans CA 95556 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Kay-Susan Rankin | POB 175, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Jasmine Raschein | 2365 Cobblestone, #31, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Teo Rasmussen | POB 1656, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Randy Rasmussen | POB 544, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Vicki Ray | 2021 Applegate St., #4, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Jeremy Raymond | 1770 Murray Rd, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Samantha Raymond | 2211 SE Melrose Dr, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Brian Reed | 2336 SW Hall Ct, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Derek Reed | 2336 SW Hall Ct, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| John Reeder | 176-A Lime Ave, McKinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Tony Reeves | 3784 Saratoga Rd, Langley WA 98260 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Brandon Regele | 2965 NW Satinwood St, Corvallis OR 97330 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| John Reid | 340 NW John St, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Debra Revere | POB 1773, Jacksonville OR 97530 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Rosali Revetta | C/O Phil Revetta POB 691, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Melissa Rexford | 17241 Lumber View Dr, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Kathy Rexford | 268 Valley Ave, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Christian Reyes | POB 1092, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Marisela Reyes | POB 325, Hopland CA 95449 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| JoAnne Reynolds | POB 1374, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Alyssa Reynolds | POB 115, Fields Landing CA 95537 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Thomas Reynolds | 317 Joseph Circle, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Santiago Reynoza | 2376 Shamrock Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Regina Richards | 19811 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jill Richards | 244 SW Rimrock Wy #13, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Edwin Richardson | 1616 SW Heather Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Synthia Ridgway | 12102 Hwy 234, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Cole Riding | POB 6774, Eureka CA 95502 | | | | $0.00 | Precautionary. Former employee.  Store No. 37 |
| Amy Ridley | 1134 NW Columbia Ave, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Regina Riley | 812 South Pacific Hwy, #30, Talent OR 97540 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Robert Roach | POB 480, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Travis Roberts | POB 1434, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Jazmine Robinson | 5300 W Memorial Rd., #15L, Oklahoma City OK 73142 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Timothy Robinson | 780 NW Vicksburg, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Brett Robinson | 585 Hillside Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Rosa Robinson | 47816 Elgin, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Constance Robinson | 2537 Bradford Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Tayler Roderick | 244 Margie Dr., Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| David Rodgers | 12072 Old Stage Rd., #A, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Jose Rodriguez | POB 1403, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Sabino Rodriguez | 5670 Cloverlawn Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 14 |
| Juana Rodriguez | 2300 Moseley Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Julio Rodriguez | 12400 US Hwy 101 N, #997, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Deanna Rodriguez | 312 Merlot Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Celene Rodriguez | 42 Cherry Ck., #15, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Giovanni Rodriguez | 110 Grape Gables Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Karina Rodriguez-Morfin | 601 S Rose St, Phoenix OR 97535 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Ernesto Rodriquez | 110 Grape Gables Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Cody Rogers | 7448 Island Rd, Etna CA 96027 | | | | $0.00 | Precautionary. Former employee.  Store No. 25 |
| Felipe Romero | POB 721, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Joshua Romo | 1974 Parton Ln, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Patti Rooney | 686 S First St, Dunsmuir CA 96025 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Andrea Rose | 1015 SW 5th Ave #13, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Russell Rosenthal | 231 River St, Boulder Creek CA 95006 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Kory Rosentrater | 1403 Inyo St. #93, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Michael Rossovich | 11911 Lakeshore Dr, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Robert Rowe | 5728 Konocti Terrace Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Kerrie Rucker | 4729 S Pacific Hwy #47, Phoenix OR 97535 | | | | $0.00 | Precautionary. Former employee.  Store No. 82 |
| Lonny Ruda | 17987 Gardner Ridge Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Juan Ruiz | 1309 31st Ave SE, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Parker Rund | 1267 NW Spencer Mt Dr, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Robert Runnings | 519 Capps Ln, Ukiah CA 95482 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Carmen Rush | 321 N 16th St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Patricia Russell | 2873 Second St, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|--------------|---------------|
| Laurel Ryon | 47735 W 2nd St, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Devin Sales | 1330 Janet Ln, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Jose de Jesus Sanabria | 56 Sherwood Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Roberto Sanchez | POB 13, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Socorro Sanchez | 278 Spring Ln, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Virginia Sanchez | 5757 Deer Creek Rd, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Linda Sanders | POB 1223, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Chelsie Sandum | 160 River St #3, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 32 |
| Charlene Santini | POB 877, Merlin OR 97532 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Dara Saunders | 105 Paul Pl, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Lauren Savarese | 3 North Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Lacey Schaff | POB 1771, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Eric Schaffner | 6635 Park Shadow Ct NE, Keizer OR 97303 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Thomas Schantz | 17210 Vista View Lp, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Sara Schauer | POB 523, Yoncalla OR 97499 | | | | $0.00 | Precautionary. Former employee.  Store No. 81 |
| Christine Schefcick | 524 Spurr St, Lakeport CA 95453 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Andrew Scherbarth | 3855 Hays Dr, Hood River OR 97031 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Stefan Schittko | 709 Caroline, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Zachary Schmidt | 527 St John St, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 56 |
| Joseph Schmoll | 212 Sunbeam Cir, Merlin OR 97532 | | | | $0.00 | Precautionary. Former employee.  Store No. 12 |
| Jaclyn Schneider | 14206 Everglades Ct, Canyon Country CA 91387 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Diane Schreiber | 21311 Meadowbrook Dr, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Sheila Schreiber | 404 Placer St, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.  Store No. 67 |
| Whitney Schreiber | POB 237, Alsea OR 97324 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Joshua Schroeder | 535 N Oregon St, Jacksonville OR 97530 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Miranda Schultz | 7319 Gold Ray Rd, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Mona Schuring | 2222 S Shady Dell, Safford AZ 85546 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Kristin Schwerdtfeger | POB 2811, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Fredrick Scott | POB 523, Hoopa CA 98846 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| James Scott | 316 Smith St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Nichol Scott | POB 117, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Dianna Scott Woodward | POB 544, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Robert Scudder | 2056 Sw 32nd Ct, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Darean Seagrave | POB 861, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Brian Seamons | 650 Old County Rd #27, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 1 |
| Rachael Sells | 32876 Florence Ave, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Susan Selner | 650 Pine Ct, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Emily Sempell | 1846 NW 2nd Ave, Oak Harbor WA 98277 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Lisa Sessions | 139 Hogue Dr., #4, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Christina Sexton | POB 245, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Patrick Shanahan | 466 Marion Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Jeffrey Shanks | POB 7795, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Aditi Sharma-Rotbergs | 1020 W Hobson Wy, Blythe CA 92225 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Tanner Sharp | 28411 Mateer Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Jared Sharp | 2911 Oak Ridge St NW, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Jason Shepard | 11582 E Alsea Hwy, Tidewater OR 97390 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Deanna Sheperd | 935 Galls Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Randy Shields | 6860 Echo Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Krista Shofstall | 3144 Broadway, #4-263, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Frank Shores | POB 693, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Janet Short | 2526 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Jordan Short | 2755 SW Pumice Ave, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Christopher Shunk | 3731 NE Purcell Dr, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Robert Shunk | 1660 Summit Dr, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Stormie Sidener | POB 1196, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Richard Sihner | 9535 Bradshaw Rd, Elk Grove CA 95624 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Claire Sihner | 9535 Bradshaw Rd, Elk Grove CA 95624 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Kendyl Silva | 4440 N Old Stage Rd, Mt. Shasta CA 96067 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Julie Simer | POB 2234, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Andrew Simmons | 1210 Hallen Dr Apt D, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Daniel Simpson | POB 227, Fort Dick CA 95538 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Rachel Sims | 14865 Checkrein, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|------------|-------------|----------|--------------|---------------|
| Robert Skaggs Jr | 712 4th St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee. Store No. 62 |
| Kathleen Skinner | 442 W 2nd St., #E, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee. Store No. 42 |
| Drake Slupe | 846 N Albany Rd, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee. Store No. 70 |
| Johnathan Smith | 606 Easy St., #J, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee. Store No. 1 |
| Andrew Smith | 113 Walnut Dr, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee. Store No. 5 |
| Amanda Smith | POB 953, Smith River CA 95567 | | | | $0.00 | Precautionary. Former employee. Store No. 15 |
| Mesa Smith | 6776 West Side Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee. Store No. 28 |
| Jacqueline Smith | POB 1016, Lower Lake CA 95457 | | | | $0.00 | Precautionary. Former employee. Store No. 36 |
| Ashlee Smith | 88159 Lindsay Ln, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee. Store No. 39 |
| Ian Smith | 210 SW Century Dr, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee. Store No. 41 |
| Jacqueline Smith | 180 Birch St, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee. Store No. 47 |
| Mary Smith | 2828 Hwy 42, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee. Store No. 58 |
| Lorraine Smith | 2591 SW Indian Ln, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee. Store No. 65 |
| Bradley Smith | 1257 Siskiyou Blvd., #240, Ashland OR 97520 | | | | $0.00 | Precautionary. Former employee. Store No. 82 |
| Krystara Sommers | POB 561, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee. Store No. 56 |
| Tricia Sorden | POB 284, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee. Store No. 43 |
| Bounmy Souvanna | POB 2315, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee. Store No. 32 |
| Deanna Spliethof | POB 1281, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee. Store No. 50 |
| Lynda Spliethof | POB 185, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee. Store No. 71 |
| Michele Spoto | POB 808, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee. Store No. 64 |
| Darlene Sproul | 6018 Dunsmuir Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary. Former employee. Store No. 24 |
| Barbara Spurlock | 1153 4th St NE, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee. Store No. 18 |
| Kathryn St George | POB 1346, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee. Store No. 67 |
| Brenna St Onge | POB 1831, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee. Store No. 17 |
| Jamie Stadtfeld | 507 Glenn Wy, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee. Store No. 63 |
| Gael Stallings | POB 540, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee. Store No. 75 |
| Leslie Stanford | 253 Clark St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee. Store No. 17 |
| Sharon Stanley | 149 Ester Ct, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee. Store No. 29 |
| Franklin Stansberry-Shea | POB 7, #9, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee. Store No. 4 |
| Kenneth Stanwyck | 2935 SW 37th Ct, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee. Store No. 6 |
| Kenneth Stanwyck | 2935 SW 37th Ct, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee. Store No. 6 |
| Laura Starr | 495 C St. #2, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee. Store No. 49 |
| Karen Steinbach | POB 8, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee. Store No. 64 |
| Melody Stephan | 5770 N Hwy 101, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee. Store No. 44 |
| Brenda Stephenson | 7350 B St, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee. Store No. 72 |
| Delaney Sterling | POB 231, Redcrest CA 95569 | | | | $0.00 | Precautionary. Former employee. Store No. 32 |
| Patricia Sterritt | POB 2556, Harbor OR 97415 | | | | $0.00 | Precautionary. Former employee. Store No. 2 |
| Rachaelle Stillwell | POB 252, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee. Store No. 64 |
| Michelle Stivers | 65222 Old Bend-Redmond Hwy, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee. Store No. 65 |
| Mary Jo Stockfleth | 103 Elk St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee. Store No. 9 |
| Megan Stockton | 1223 S 8th St, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee. Store No. 60 |
| Elias Stolzberg | 1520 NE Providence Dr, Bend OR 97701 | | | | $0.00 | Precautionary. Former employee. Store No. 45 |
| Patrick Stone | 2864 Shields Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee. Store No. 47 |
| Joshua Stone | 2622 Falcon Ave., #52, White City OR 97503 | | | | $0.00 | Precautionary. Former employee. Store No. 62 |
| Tena Stone | 502 N 8th St., #20, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee. Store No. 80 |
| Tracy Stowe | 619 Francesco Pl, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee. Store No. 47 |
| Casey Stowe | 2088 NE Fairview Ave #3, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee. Store No. 66 |
| William Stowers | 15589 WinRiver Rd, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee. Store No. 1 |
| Cheyanne Strain | 1246 2nd Ave., #14, Gold Hill OR 97524 | | | | $0.00 | Precautionary. Former employee. Store No. 43 |
| Tamara Straw | 2109 SW 35th St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee. Store No. 45 |
| Anne Stryker | POB 512, McArthur CA 96056 | | | | $0.00 | Precautionary. Former employee. Store No. 52 |
| Paula Stuart | 815 Pine St. #25, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee. Store No. 5 |
| Ray Stuckrath | POB 202, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee. Store No. 44 |
| Veronica Stumpff | POB 1053, Fall Creek OR 97438 | | | | $0.00 | Precautionary. Former employee. Store No. 72 |
| Halee Sufficool | 88190 5th St, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee. Store No. 39 |
| Steven Sunderland | 19991 Beaulieu Ct, Fort Meyers FL 33908 | | | | $0.00 | Precautionary. Former employee. Store No. 18 |
| Nick Sundman | 754 Locust St., #6, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee. Store No. 64 |
| Caryn Surber | POB 552, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee. Store No. 64 |
| Kim Sutton | POB 1073, Little Elm TX 75068 | | | | $0.00 | Precautionary. Former employee. Store No. 50 |
| Tiffany Swanson | 13 Center St, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee. Store No. 47 |
| Jerry Swartz | 38757 Camp Creek Rd, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee. Store No. 72 |
| Lorraine Swigert | 301 Birch St, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee. Store No. 1 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidate | Disputed | Claim Amount | Consideration |
|------|---------|:-:|:-:|:-:|---|---------------|
| Amber Syphers | 60899 Alpine Dr, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Nicholas Tarvid | 1455 W Harrison Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Tracey Taylor | 98029 W Benham Ln, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Leonora Taylor | 87140 Territorial Hwy, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Victoria Taylor | 70290 Mckenzie Canyon Rd, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Doug Taylor | 770 Kings Row, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Brandon Taylor | 1066 Plateau Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Raymond Taylor | 4127 Virginia Ave, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.  Store No. 51 |
| Cynthia Taylor-Werts | 24350 Oat Hill Rd, Middletown CA 95461 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Cody Temple | 3138 Nw Hwy 20, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Khristen Terral | 47822 Hwy 58, Oakridge OR 97463 | | | | $0.00 | Precautionary. Former employee.  Store No. 50 |
| Patrick Terry | 1407 J St., #A, Eureka CA 95501 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Yang Thao | 1403 Inyo St., #138, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| Alex Tharp | 6504 14th Ave., Lucerne CA 95458 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Brian Theriot | 5518 Shasta Ave., #B, Dunsmuir CA 96025 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Bonita Thom | POB 139, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Ariel Thomas | 824 W 2nd St, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Lukas Thomas | 32353 Eric Todd Ln, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Rebecca Thomas | 137 SW 23rd St, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Dennis Thomason | 1157 8th St NE, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Dana Thompson | 1756 W Westminster Ave, Coeur d'Alene ID 83815 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Liebe Thompson | 1268 N Elliott St, Coquille OR 97423 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Robert Thompson | 350 Pacific Heights Dr, Santa Rosa CA 95403 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Audrey Thompson | 290 Art Lott Ln, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Anthony Thompson | 1223 NW 22nd, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Nathan Thompson | 350 Pacific Heights Dr, Santa Rosa CA 95403 | | | | $0.00 | Precautionary. Former employee.  Store No. 73 |
| Patricia Thompson | POB 1618, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Glenna Thornton | POB 491, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Jessica Throop | POB 1028, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.  Store No. 8 |
| Crystal Thumler | 185 N River Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary. Former employee.  Store No. 43 |
| Glenn Thurber | 24186 Birch Ln, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Wendy Tice | 2061 SW Marie Dr, McMinnville OR 97128 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Savanna Tiernan-Spain | POB 981, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Tina Tiner | 382 3rd St. #3, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 49 |
| David Tinney | 5110 SW Field Ave, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Deanna Tippetts | POB 1061, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Shane Tipton | 19953 Colby Spring Rd, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.  Store No. 60 |
| Dan Tison | 69127 Wildwood Ln. #27, North Bend OR 97459 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Jayson Tobey | 630 NW Hickory St., #120-76, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Bobby Toney | 3110 13th St, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Miguel Torres | 103 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Jeanette Trammell | 930 14th St, Oroville CA 95965 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Tammy Treas | POB 3224, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Madigan Trenberth | 2432 Newburg Rd #13, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Virginia Truby-Metcalf | POB 868, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Dennis Truckenmiller | 8495 Crater Lake Hwy, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Austin Truitt | 133 Silvercrest Ln, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 29 |
| Holly Trump | 956 J St, Arcata CA 95521 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Nigel Trusk | 3858 Longridge Dr, Springfield OR 97478 | | | | $0.00 | Precautionary. Former employee.  Store No. 72 |
| Vuronica Tucker | POB 2324, LaPine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 54 |
| Eva Turko | POB 2003, Newport OR 97363 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Courtney Turnbaugh | 1181 Silverado Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary. Former employee.  Store No. 7 |
| Robert Uetrecht | 19509 Lost Lake Dr, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Cheryl Unger | 4326 Rainbow Dr, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 24 |
| Benton Urquhart | POB 1354, Sisters OR 97759 | | | | $0.00 | Precautionary. Former employee.  Store No. 45 |
| Kimberli Utt | POB 3643, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 41 |
| Juan Vails | POB 472, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Kyle Valk | 939 Locust St, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Kyle Van Dyke | 125 Troyna Ct, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Heather Van Patten | 1539 E State Hwy 3, Montague CA 96064 | | | | $0.00 | Precautionary. Former employee.  Store No. 46 |
| Martha Vanderzanden | POB 3228, Harbor OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 2 |
| Kaitlyn VanHeck | POB 1978, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 29 |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - FORMER EMPLOYEES

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Lacey VanZandt | 748 Hemlock Ave, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.  Store No. 9 |
| Jose Vasquez | 105 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Jose Vazquez | 412 Lake St, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Karen Vegas | 4406 Foothill Blvd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Olivia Veldsma | 614 NW 19th Pl, Redmond OR 97756 | | | | $0.00 | Precautionary. Former employee.  Store No. 65 |
| Jonathan Vellinga | 18103 Redwood Hwy, Selma OR 97538 | | | | $0.00 | Precautionary. Former employee.  Store No. 71 |
| Joselynn Verrastro | 2199 Union Ave., #4, North Bend OR 97420 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Robert Vestal | POB 636, Elmira OR 97437 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Kristin Villavicencio | 635 5th St., #3, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Alexandrea Von Rekowski | POB 2045, Clearlake CA 95467 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Mason Vosika | 1120 Abraham Ave, Winston OR 97496 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Be Vue | 3810 Wonderstump Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.  Store No. 30 |
| Martha Wade | 188 Madrona Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Tami Waderich | 456 Tipton Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary. Former employee.  Store No. 57 |
| Andrea Wahl | 1576 Franklin St NW, Salem OR 97304 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Jack Walker | POB 1296, La Pine OR 97739 | | | | $0.00 | Precautionary. Former employee.  Store No. 76 |
| Ashleigh Wallace | 583 Suncrest St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Krista Waller | 612 Clearview Way, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Katherine Walton | 3601 Ave C, #10, White City OR 97503 | | | | $0.00 | Precautionary. Former employee.  Store No. 62 |
| Harlan Ward | 3111 Cheltenham Wy, Medford OR 97504 | | | | $0.00 | Precautionary. Former employee.  Store No. 63 |
| Jazmyn Wardrip | 2121 Willamette Ave NE, Albany OR 97321 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| Laurie Warner | 3306 S Pacific Hwy., #23, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.  Store No. 10 |
| Aren Warnow | 2152 Serenity Ln, Eureka CA 95503 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Robert Wasson | POB 927, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Tammy Watson | POB 482, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Clarissia Watson | POB 283, Sixes OR 97476 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| Phyllis Weeks | 180 E Barbara Ln, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Martha Weeks | 3663 Russell Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Lisa Welch | 400 N Mill St., #46, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Frank Wells | 281 Merlot, Cave Junction OR 97523 | | | | $0.00 | Precautionary. Former employee.  Store No. 28 |
| Luke Welty | POB 2407, Redway CA 95560 | | | | $0.00 | Precautionary. Former employee.  Store No. 64 |
| Isaak Wendt | 3 Hillside Ct, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.  Store No. 42 |
| Michael Werder | 1475 N Davis Ave, Weed CA 96094 | | | | $0.00 | Precautionary. Former employee.  Store No. 23 |
| Matthew Wessels | 2151 Chambers Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Desiree West | POB 723, Eagle CO 81631 | | | | $0.00 | Precautionary. Former employee.  Store No. 70 |
| David Westerman | 1833 Cloverlawn Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.  Store No. 68 |
| Bryan Wetherell | POB 383, Fort Dick CA 95538 | | | | $0.00 | Precautionary. Former employee.  Store No. 15 |
| Tylynn Wheelon | 647 W 6th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary. Former employee.  Store No. 17 |
| Tiffany White | 520 S 17th St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.  Store No. 80 |
| Crystal Whithaus | 144 Spring St, Rio Dell CA 95562 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| Beverly Whitlow | POB 2113, Clearlake CA 95422 | | | | $0.00 | Precautionary. Former employee.  Store No. 36 |
| Shannon Whitted | 441 SW Walnut St Apt 4, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Shannon Whitted | 441 SW Walnut St Apt 4, Willamina OR 97396 | | | | $0.00 | Precautionary. Former employee.  Store No. 79 |
| Sheila Wilbur | 142 Susan St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Jessica Wilkinson | 8435 Glisan St., MSC #26, Portland OR 97220 | | | | $0.00 | Precautionary. Former employee.  Store No. 6 |
| Bonnie Lou Willette | POB 235, Yachats OR 97498 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Faith Williams | POB 1591, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| William Williams | 54031 Rosa Rd, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.  Store No. 18 |
| Reese Williams | POB 1276, Port Orford OR 97465 | | | | $0.00 | Precautionary. Former employee.  Store No. 55 |
| James Williams | POB 1192, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.  Store No. 75 |
| Haylee Williamson | 227 Randolph Wy, Fortuna CA 95540 | | | | $0.00 | Precautionary. Former employee.  Store No. 47 |
| Earl Willis | 18972 Hwy 36, Carlotta CA 95528 | | | | $0.00 | Precautionary. Former employee.  Store No. 38 |
| William Willson | POB 1115, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| Crystal Wilson | POB 1466, Hoopa CA 95546 | | | | $0.00 | Precautionary. Former employee.  Store No. 4 |
| James Wilson | 2250 Black Hawk, Willits CA 95490 | | | | $0.00 | Precautionary. Former employee.  Store No. 33 |
| Janice Wilson | 12154 Alsea Hwy, Tidewater OR 97390 | | | | $0.00 | Precautionary. Former employee.  Store No. 44 |
| Belinda Wilson | 1946 Worthington Rd, Eagle Point OR 97524 | | | | $0.00 | Precautionary. Former employee.  Store No. 61 |
| Samantha Wilson | POB 897, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary. Former employee.  Store No. 66 |
| Carolyn Winings | 87621 Oak Island Dr, Veneta OR 97487 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |
| Shelley Winn | POB 402, Creswell OR 97426 | | | | $0.00 | Precautionary. Former employee.  Store No. 48 |
| Emily Winslow | 15944 Springs Village Bl, Taylor MI 48180 | | | | $0.00 | Precautionary. Former employee.  Store No. 5 |
| Nicholas Wisely | 78592 Currin Blvd, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee.  Store No. 39 |

In re C K Market, Inc.

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - FORMER EMPLOYEES**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Rilee Woldeit | 2944 23rd Ave SE, Albany OR 97322 | | | | $0.00 | Precautionary. Former employee.   Store No. 70 |
| Eryn Wolf | POB 383, Rogue River OR 97537 | | | | $0.00 | Precautionary. Former employee.   Store No. 5 |
| Jason Womack | 96504 Susan Pl, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Mariah Womack | 96504 Susan Pl, Brookings OR 97415 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Judy Wood | POB 677, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.   Store No. 8 |
| Jeffrey Wood | POB 833, Gold Beach OR 97444 | | | | $0.00 | Precautionary. Former employee.   Store No. 8 |
| Joshua Wood | POB 4064, Medford OR 97501 | | | | $0.00 | Precautionary. Former employee.   Store No. 8 |
| Carl Wood | 87 June Ave NE, Bandon OR 97411 | | | | $0.00 | Precautionary. Former employee.   Store No. 18 |
| Van Woodley | 538 S 18th St, Philomath OR 97370 | | | | $0.00 | Precautionary. Former employee.   Store No. 80 |
| Colin Woodruff | 102 Saint John Pl, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.   Store No. 42 |
| Bruce Woods | 932 E Benjamin Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary. Former employee.   Store No. 48 |
| Shelby Woods | POB 1036, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.   Store No. 78 |
| Taylor Woolley | POB 68, Drain OR 97435 | | | | $0.00 | Precautionary. Former employee.   Store No. 81 |
| Kirsten Woosley | 18847 Tuscarora Ln, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Lois Worthington | 2205 NW Lon Smith Rd, Prineville OR 97754 | | | | $0.00 | Precautionary. Former employee.   Store No. 60 |
| Michelle Wozniak-Hicks | 1210 SE 7th St, Battle Ground WA 98604 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Michelle Wozniak-Hicks | 1210 SE 7th St, Battle Ground WA 98604 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |
| Christopher Wright | POB 331, Willow Creek CA 95573 | | | | $0.00 | Precautionary. Former employee.   Store No. 4 |
| Morgan Wright | POB 8, Garberville CA 95542 | | | | $0.00 | Precautionary. Former employee.   Store No. 32 |
| Kimberly Wright | 61606 Summer Shade Dr, Bend OR 97702 | | | | $0.00 | Precautionary. Former employee.   Store No. 41 |
| Amanda Wright | 1253 Northcrest, #2, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.   Store No. 49 |
| Bee Yang | 826 J St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.   Store No. 30 |
| Anthony Yarnell | 991 W Sixteenth St, Coquille OR 97423 | | | | $0.00 | Precautionary. Former employee.   Store No. 18 |
| Gary Young | 377 C St, Crescent City CA 95531 | | | | $0.00 | Precautionary. Former employee.   Store No. 30 |
| Karen Young | 324 N Cloverdale Blvd, Cloverdale CA 95425 | | | | $0.00 | Precautionary. Former employee.   Store No. 42 |
| Robert Young II | 6580 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary. Former employee.   Store No. 14 |
| Jeanette Zambonin | 337 Donna Wy, Central Point OR 97502 | | | | $0.00 | Precautionary. Former employee.   Store No. 9 |
| Philip Zimmer | POB 1512, Waldport OR 97394 | | | | $0.00 | Precautionary. Former employee.   Store No. 44 |
| Rachael Zimmerman | 1626 Banstead Dr, Smyrna TN 37167 | | | | $0.00 | Precautionary. Former employee.   Store No. 65 |
| Alissa Zimmerman | 1626 Banstead Dr, Smyrna TN 37167 | | | | $0.00 | Precautionary. Former employee.   Store No. 65 |
| Christian Zupancic | 1576 Franklin St NW, Salem OR 97304 | | | | $0.00 | Precautionary. Former employee.   Store No. 6 |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Andrew Aarseth | 5617 Kane Crk Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Abello | 4312 Atlantis Dr, Davis CA 95616 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Aberin | 24809 S Paul Ct, Afton OK 74331 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ruben Abrego | 42 Cherry Creek Rd. #7, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amani Abujame | 4644 NW Chenille Pl, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Acevedo | POB 40, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Acevedo | 10583 Blackwell Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cassandra Adair | 1439 California St. #B, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annetta Adams | 87460 Oberman Ln, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Adams | POB 144, Pine Grove CA 95665 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberlee Adams | 1532 E Chamberlain Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Adams | 1011 Birch Pl, Junction City OR 97448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Adams | 9596 Timberline Ct, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marcia Adams | 4500 Glenbrook Lp Rd, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Therese Adams | 625 14Th St Ne, Salem OR 97301 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kendall Adcock | 77 Holly St. #P, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Addy | 21675 Obsidian Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Adkins | 1255 SE  Mill St, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Adkins | 937 NW Yosemite Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ellen Aduddell | 397 E Black Butte Ave, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Luis Agosto | 1919 Hungrey Hill Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Agosto | 1919 SW Hungry Hill Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brook Aguilar | 9700 US Hwy 101 N. #27, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rogelio Aguilar | 1180 Tallmadge Rd, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sylvia Aguilera | POB 484, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Abdon Aguirre | 4834 Heidi Wy, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Ahern | POB 6587, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annamarie Ahmed | POB 155, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Akin | 5622 SE  Del Rio St, Hillsboro OR 97123 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Akins | 911 Fulton St Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Georgia Akins | POB 899, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanne Alaimo | 15546 Pedrioli Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Le Ann Alarcon | 239 Cascade St, Woodland CA 95695 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Alayon | 1609 W Carson Ave, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Milton Albee | 41 Valley View, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Albers | 3159 NW Lincoln Ave, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Taggart Albers | POB 1261, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vernon Albro | 1450 Rogue River Hwy #4, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elise Alder | 521 Monroe Way, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Aldrich | 1675 Railroad Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matt Aldrich | 1680 Railroad Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rae Aldrich | 19773 Poplar St, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benito Alejandrez | 2045 Stockton Ct. #E, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Aleman | 90 Lupoyoma Ave, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Alexander | 4830 Woods Dr, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Alexander | 11401 NW King Ave, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rodena Alexander | 15707 Old Hwy 99 N, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cara Allen | 1940 Homeview Dr. #7, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hilarie Allen | 104 Pony Trail, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Johnnie Allen | 1888 11Th Pl, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Allen | POB 32, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Allen | POB 99, Crescent OR 97733 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Allen | POB 1926, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanna Allen | 48274 Hills St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thor Allen | 232 SE  Debbie Way, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Allen | 2048 NW Greenwood, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roy Allenbach | 164 Jackson St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Alley | POB 775, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Almond | POB 217, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Alonzo | 15760 Burgess Rd, La Pine OR 97739-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Mary Alvarado | POB 3287, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosanna Alvarado | 750 Hillside Dr, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron A Alvarez | 1658 S Main St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alicia Alvarez | 5182 State St, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Alvarez | 1451 Riesling Ct, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicholas Alvarez | 1451 Riesling Ct, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Alves | POB 6581, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Amador | 242 Margie Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nuno Amaral | 1695 Holly Dr, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mickel Amato | 863 NE  122Nd St. #66, Portland OR 97230 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Ambris | 314 Lawrence Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacklyn Ames | POB 390, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Ames | 1020 Sunrise Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Amezcua | 1227 N Davis Ave, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucinda Ammendolia | 190 Bittenbender Ln, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judith Amsbary | 1855 NE  Lotus Dr. #64, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paula Anctil | 10940 SW Barnes Rd. #124, Portland OR 97225 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randy Anders | 16429 Heath Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Anderson | 1251 NW Thorn Dr, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charlotte Anderson | POB 624, Yachats OR 97498 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Anderson | 991 Knights Ln. #6, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Anderson | 6400 Independence Prkway #3104, Plano TX 75023 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joy Anderson | POB 7006, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Anderson | 807 NE  7th St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark W Anderson | POB 1314, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marlene Anderson | POB 5897, Eureka CA 95502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Anderson | 282 Lauff Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Anderson | POB 2044, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Skyler Anderson | POB 442, Seal Rock OR 97376 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Anderson | POB 3155, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susanne Anderson | 1786 Stringer Gap Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Anderson | POB 695, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Anderson | POB 7856, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Taylor Andresen | 236 W East Ave. #A 175, Chico CA 95926 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Andrews | 603 Pine St, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Andrews | 3616 SW Salmon Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Andrews | 604 Leiken Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Andrus | POB 1286, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Braddley Aney | 715 5th Ave, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robyn Ankeny | 107 Stevenson Ct, Myrtle Creek OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Annis | 579 Galice Rd, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Ansell | 2524 Leclair, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alan Aranda | 1204 Applewood Cir, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adrian Arceo-Natera | POB 248, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Archibald | 4786 Valley East #D, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phil Aria | POB 237, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ciara Arias | POB 15, Ft Dick CA 95538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Flavio Arias | 5664 Ponca Wy, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Armentrout | 29292 Wallace St, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brad Armstrong | 112 Northridge Ter #A, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Armstrong | 1056 Lexington Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Armstrong | 96555 Alder Ridge Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer M Armstrong | 7229 W Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Armstrong | POB 65, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eden Arnado | 1920 NW Donovan Ct, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fredrick Arnett | 5282 Tenino Way, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Arnold | 11655 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Aronson | 1030 E 3rd Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dedra Arreguin | 624 Stillman Way, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Arreola | POB 645, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jedediah Arrington | 3717 25Th Ave Nw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tony Arriola | 53996 Morrison Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Omar Arzate | 11 Clark Ave. #4, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Ash | POB 1519, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Ash | POB 1145, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anjelita Asher | 37 SE  Roosevelt #1, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chun Asher | 2048 NW Greenwood Pl, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kendra Asien | 307 N Main St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nico Askew | 185 Lakeside Loop, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Aspel | 61057 Geary Dr, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Camille Atkinson | 17840 Plainview Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Summer Atkinson | POB 730, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reba Atterberry | 100 Haskell St. #5, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Atterbury | POB 1314, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Atterbury | POB 1314, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Atterbury | 1293 E 6th St, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronnie Atterbury | 1293 East 6th Street, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shon Atterbury | POB 1314, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Atterbury | POB 303, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Atto | 206 W 3rd St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Atwood | 2661 Ave A, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Atwood | 626 S 12Th, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Aubrey | POB 177, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rita Aucone | 604 W Jackson St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frank Ault Iii | POB 2535, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Austin | 304 Prospect Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thia Austin | 104 Penny Ln, Fieldbrook CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Austin | 304 Prospect Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brice Autry | 424 Ohio Dr, Brookings SD 57006 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Autry | 409 S 2Nd, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Autry | 409 S 2nd St, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mirandi Autry | 539 Dogwood Ct, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Autry | 539 Dogwood Dr, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sally Autry | 539 Dogwood Ct, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arthur Auzenne | P O Box 931, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Saul Avalos | 4854 Heidi Way, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Avelar | 1840 Cottonwood Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joanne Avery | 271 Bremner Ln, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hilario Avila | 38 Birchwood Pl, Colusa CA 95932 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Ayer | 31930 Deberry, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Ayron | 721 Meadowlark Ave. #32, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tasha Aziz | 1851 Columbus Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leann Babcock | 837 H St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jolynn Bafford | 379 East St Helens Ave, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Bahn | 1551 SW Rimrock Wy, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Bailey | 1456 Sea Bluff Pl #B, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Henry Bailey | POB 818, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Bailey | 700 Old County Rd. #1, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Bailey | 885 David Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pammie Bailey | POB 283, Sixes OR 97476 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teena Bailey | POB 442, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Bailey | POB 5138, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Baird | 1171 Jones St. #D, Reno NV 89503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dorothy Baker | 1904 SW Salmon, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Baker | 1819 Lower Wolf Creek Rd, Wolf Creek OR 97497 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Baker | P O Box 1413, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Baker-Alton | 6760 S Canyon, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Bakkegard | POB 1097, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Baldi | 227 Humbug Rd, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Baldwin | 224 University St. #6, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Adam Balero | 2331 Lillian St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lee Balero | 2331 Lillian St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Baley | 2054 NW North Heights Dr, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Balke | 140 Blue Spruce, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leanne Ball | 47775 Berry St. #B-15, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Curtis Ballantyne | 657 Hamilton St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brent Ballard | POB 899, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Ballew | POB 518, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Candi Ballou | 670 S 9Th, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amadeo Banducci | 142 E Elmore St. #K32, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terra Banhart | 220 S 1st St, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Banninger | POB 1196, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Claudia Barajas | 11 Alter St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gloribel Barajas | 154 N East St. #D, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Moises Barajas Jr | 11 Clark St. #1, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Barbee | 747 Childs Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Todd Barber | POB 22, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Bardwell | 348 SE  Clair Dr, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Barei | 880 Grandview Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carmelia Barlese | 21580 S Fairfield St, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frank Barlow | 618 Wisner Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Barlow | 117 Donna Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Barlow | POB 1675, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Barlowe | 427 W Archwood Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Barnes | 41 Ross Ct, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Barnes | 8061 NW Oasis Dr, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Barnes | 178 Glenn Dr, Folsom CA 95630 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Barnes | 762 Turning Leaf St Nw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tanea Barnes | 4102 Grant Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alicia Barnett | 1100 Alura St., Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Barnett | 2230 Lakepark Dr. #239, San Jacinto CA 92583 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bernard Barnett | 94 Tarman Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tashina Barnett | POB 161, Bluelake CA 95525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fred Baron | POB 62, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Barone | POB 2013, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Barr | 51420 Hinkle Wy, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rodney Barr | 630 W Jessie St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Barragan | 224 Chablis Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Barrera | 25 Blanco Pl, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Barrett | 118 Garden Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Barrineau | 3241 Shady Rest Rd, Havana FL 32333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Barron | 4245 Lakeshore Dr, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pablo Barron | POB 125, Nice CA 95464 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bob Barry | POB 758, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Bartlett | 1817 Loafer Hill Rd, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Bartlett Jr | POB 72, Greenview CA 96037 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Bartley | 289 Soldier Creek Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bill Barton | 3115 Fairlane Rd. #14, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hillary Bartscht | 1326 Abby Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamaica Bartz | POB 5663, Eureka CA 95502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zach Basnett | 287 Purdy Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nadene Bass | POB 472, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sam Bass | 652 NE  Alameda, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Bassa | 714 Rector Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Basteyns | POB 128, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James A Bateman | 120 Grange Rd, Eureka CA 95503-9545 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hannah Bates | 1716 Kristin Wy, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Bates | 33838 E River Dr. #63, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Bates | POB 31, Lookout CA 96054 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamen Batini | 1692 Sandpiper Ln. #23, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|-------------|---------------|
| Shannon Battilocchi | POB 489, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Battle | 102 T J Lane #25, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jill Batty | POB 1762, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adrienne Bauer | 55363 Melton Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annabelle Bauer | 55363 Melton Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Bauer | 460 Sunshine Cir, Ashland OR 97520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Bauer | 2860 Fair Green Dr, Clearwater FL 33761 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Bauer | 526 Sixth Ave, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leland Baxter | 650 Shasta Ave, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Bay | POB 5005, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Bayard | 16100 Sparks Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Beacham | 807 7th St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Beagle | 966 Pacific Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kendra Bean | 195 Rolling Hills Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Beatty | POB 1431, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Beauchamp | POB 1966, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Beauchene | 111 North A St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Beaudin | POB 262, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Bechen | POB 1612, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pat Beck | POB 1201, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dustin Becker | 550 S State St. #108, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Beckett | 2710 Oliver Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Beck-Zunter | 1051 N Old Stage Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward J Beedle | POB 947, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Beedle | 2948 Buckingham Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teri Beedle | 780 8th St Sw, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audrey Beedy | 3333 Anderson Ave. #53, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonathan Beer | P O Box 3132, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Beesley | 23702 Reynolds Hwy, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marilyn Beeson | POB 1098, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dolly Behrens | 976 N Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Bei | POB 7, Trail OR 97541 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Belford | POB 951, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Bell | POB 533, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Beller | POB 6703, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lillian Belloni | 19602 Hendrika Way, Redding CA 96002 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Beltran | 233 Rogue River Hwy. #39, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lee Beltran | 1006 Almade Ct, Fairfield CA 94533 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alisha Bench | 117 Garden Circle, Cloverdale CA 95425-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Whitney Bender | 93358 Elk River Rd, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Benitez | 701 N High St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Bennett | 1013 Steamboat Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Bennett | 31792 Bryant Way Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wade Bennett | 6600 Pleasant Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Benoit | 5369 Noe Ave, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valentine Benson | 87417 14Th St Sw, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Bentley | 117 Cottage St. #F, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Berg | 1411 Dakota Ave, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darrell Berg | 1583 Alexander Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Herman Berg Jr | POB 2766, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Berger | 648 Crestmont Ave, Yuba City CA 95991 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Berglund | POB 353, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Bergman | POB 434, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Beringer | 2680 SE  Courtney Rd. #34, Milwaukie OR 97222 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Berklich | 2050 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sergio Bernal | POB 541, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Yvonne Berry | 1522 Butternut Ave, Richland WA 99354 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marcia Berteau | 1500 Kings Hwy #9, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gordon Bertelsen | 10435 Sofferto Ave, Las Vegas NV 89135 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Berumen | 40 School St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| James Berwick | POB 1413, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Bessler | 267 SE Pitzer Street, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Bezuhly | 12550 W Running Brook Ct., Boise ID 83713 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Biagioni | 203 West St, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bad Ssn Bibian Maritza | 87 Orr Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trina Bice | 1937 NW Monterey Pines Dr. #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Bichsel | 82838 Bear Creek Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Holly Bigelow | 2552 Thorn Oak Dr. #49, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Merle Biggs | 8262 Division Rd, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacklin Billings | POB 1292, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timmeri Binder | 225 Bushnell Wy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Binkley | 619 Shadow Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammera Binning | 1513 Pyrite Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Bircher | POB 416, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tesha Bircher | POB 1116, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert G Biron | POB 261, Waldport OR 97394-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberta Biron | POB 261, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Bishop | POB 221, Crescent OR 97733 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Bissell | POB 546, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Bissell | 396 Bayou Pl, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bree Biswell | 635 5th St #13, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheryl Bittle | 1813 Easy St, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Bittle Iii | 1813 Easy St, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Black | 725 SE 3rd Ave, Coquille OR 97423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laird Black | 1744 NW Utah Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Black | 115 E Lennox, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Black | 750 NE Olney Ct, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Black | 745 Pioneer St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Black | POB 1763, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Blair | 6722 Driver Valley Rd, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Setsuko Blair | POB 1635, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angelique Blake | Hc 64 Site 9 Box 1, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gail Blake | 1561 Wild Iris Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Blake | 1561 Wild Iris Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nisha Blake | POB 906, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Blake | 89378 Fields Rd, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Blakely | 201 Eric St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Blakeslee | POB 71441, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lindsey Blanchard | POB 1572, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peggy Blanchard | 669 NW 9th St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martin Blanck | 104 Adams Lp, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stuart Blanco | 120 Laurence Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pauline Blankenship | 924 Shady Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Blasi | 586 Hillside Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Blevins | 1005 Mason St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Helen Blevins | 19234 First Ave, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Walter Blind | 8424 Forest Ridge Lp, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Irene Bliven | 135 N Cowboy St, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Bliven | 70106 Appaloosa Dr, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peter Blizzard | POB 663, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Blodgett | 784 E Greenridge Ave, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Blofsky | 734 Third St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jaspar Bloom | POB 501, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Blundell | 602 Lawrence Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vanesa Boardman | 375 Taylor St, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vera Boatwright | 8115 6th St, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teesha Bobb | POB 392, Dexter OR 97431 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caitlin Bobbett | 361 N 3rd St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Bochardy | POB 1329, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Bock | 4454 Dark Hollow Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Meagan Bodine | POB 538, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristen Bogan | 670 Glengary Lp, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Holly Boggs | 315 Cambridge Dr, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamison Bognuda | P O Box 89, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David B Bohrer | 1760 Sutter Rd, Apt A, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Bolanos | 351 N 5th St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tami Bolduc | 188 12Th St Se, Bandon OR 97411-9052 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Bond | POB 2128, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Bonds | 79873 Sears Rd, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Bookwalter | 202 W Court, Goldendale WA 98620 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Boone | 2360 Notre Dame Blvd, Apt 4, Chico CA 95928 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Boone | 8930 NW Lorri Pl, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dolores Booth | 14923 Ironwheel, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Konnie Booth | 97883 Court St., Lot #6, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mandy Boozer | 2615 Pleasant Vly Rd, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickey Borchin | 442 SE  Wye Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Boren | POB 515, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kaylee L Boren | POB 1221, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ana Borges-Bassett | 1540 Del Mar Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Borin | 88894 Territorial Rd, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angel Borja | 389 Hidden Acres Dr, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mira Bosche | 439 Merlot Dr, Santa Rosa CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Boswell | 2087 Olsen Ct, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ida Botello | 1402 S Oregon St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Bottorf | POB 1704, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brad Boughner | 195 Sommerville Creek Rd, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberta Bourdlaies | 6542 Lantana Dr, Mohave Valley AZ 86440 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Boutain | 5783 Candy Flower Ct Se, Salem OR 97306 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ernest Bowen | 19235 Brookside Ave, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karla Bowers | POB 1192, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Bowers | P O Box 5004, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marissa Bowers | POB 1192, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Bowman | POB 2026, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Bowyer | POB 1523, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bernadette Box | POB 211, Murphy OR 97533 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Box | POB 2483, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bradley R Boyd | POB 1074, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Celeste Boyd | POB 123, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Boyd | POB 474, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacquelyn Boyd | POB 491, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Boyd | POB 54, Beaver OR 97108 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Boyer | 2561 Davis Wy, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Boyles | 1610 Harvard St. #4, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Bradford | POB 661, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Bradford | 2525 Darrow Ave, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karrie Bradford | POB 6714, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jana Bradford-Flinders | 260 S Old Stage Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Brady | 301 Freeman Rd. #19, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Brainerd | 63213 Eastview Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Braley | POB 1284, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Brand-Just | 105 Mace Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dolores Brannon | POB 463, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Branson | POB 145, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Braun | POB 483, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ricky Brawn | 599 S 44Th St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Holly M Bray | POB 902, Clearlake Oaks CA 95423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Brazelton | 16755 Thompson Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Brazer | 5550 Butte Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Brazil | POB 352, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Breedlove | 1885 Holcomb Sp Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jessica Brenhaus | 1840 Berry St Se, Salem OR 97302 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ian Bresnahan | 925 Mt Pitt St, Medford OR 97501-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherilyn Bresnahan | 246 Lorraine Ave, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeri Bressman | 59286 Seven Devils Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Bresso | 2215 East Lake Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Brewer | POB 2233, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arthur Brewer Jr | 89184 Hwy 42 S, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jared Bridges | 3870 River Rd, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Briggs | POB 4704, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Briggs | POB 282, Ft Bidwell CA 96112 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sergio Brito | 281 Holly St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Britton | POB 645, Wilbur OR 97494 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Britton | 5380 Gerome Prairie Rd. #6, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kara Broadaway | 1000 NE  3rd #8, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Broadbent | 126 Downing St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cathy Broadfoot | POB 7488, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Johanna Broberg | POB 2652, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Broberg | POB 6284, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Brock | 1742 Clara Ave, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sabrina Brock | 267 NW 5th St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick Brockbank | 1863 Jasmine Ave, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick Brockie | 24 Harbin Hill Rd, Kalispell MT 59901 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Brogdon | 165 Sole St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marilyn Broggie | 15516 Rainbow Ct, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacie Brohel | 89 N 2nd St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reyna Brooks | 1277 Skeeters Ln, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marci Brose | 95938 Saunders Crk Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dion Broutis | 6921 Lake Earl, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alison Brown | 3028 NE  Post Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Brown | 94194 10Th St, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cathryn Brown | 427 W Miner St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dusty Brown | POB 1364, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Brown | 46988 Hwy 101, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Brown | POB 1373, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Junnie Brown | POB 1284, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keith Brown | 1421 Timothy St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lindsey Brown | 126 E Pine, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Megan Brown | 2130 W 15Th Ct, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Brown | 6762 Dowing, Central Point OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrice Brown | 19500 SE  Lower Ridge Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Brown | 33838 E River Dr. #12, Creswell OR 97425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Staci Brown | 610 W Miner St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Brown | 52845 Homestead Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Brown | 3896 Cape Royal St, Las Vegas NV 89147 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Browning | 2765 NE  1st Ct, Hillsboro OR 97124 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Bruce | 1232 Coburg Rd, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sean Bruce | 87761 Blek Dr, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara J Bruce | 52330 Ponderosa Way, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Bruner | 3039 Freeland Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carron Bryant | POB 731, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberley Bryant | 375 E Hwy 20 #41, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marc Bryant | 3941 Harvestwood Cir, Ceres CA 95307 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norma Bryant | 5041 N Myrtle Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Quentin Bryant | 15965 30Th Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Bryant | 1352 NE  5th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gail Bryce-Hinze | 2034 Green Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Buchholz | POB 164, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gina Buck | POB 1433, Oakley CA 94561 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Buckendahl | POB 1743, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Buckman | 60225 Agate Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| William Bugbee | 1235 Shively Flat Rd, Scotia CA 95565 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donnel Buker | POB 124, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremiah Bunt | 1426 Honeycomb Ct, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Burdette | POB 24, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Burge | 409 SW Chandler Dr, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Connie Burger | POB 2024, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gordon Burgess | 69252 Lake Dr, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Burgess | 117 Connie Ln, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Burgess | 1534 Scotch Ave Se, Salem OR 97306 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Willy Burk | 1694 SE  Crystal Lake Dr. #D, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryan Burlison | 4278 Santa Anita Ct, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Burnam | POB 810, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Burnell | 637 22Nd Ave Sw, Cedar Rapids IA 52404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gerald Burnett | POB 2334, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Burnezky | POB 1297, Cobb Mt CA 95426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Burns | 18343 Deer Hollow Rd, Hidden Vly Lake CA 95467 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rogelio Burola | 79 Hillview Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Burpee | 6780 Eggert Rd. #B, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clinton Burr | POB 3357, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Burr | 2220 Holben Rd., Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Atlanta Burress | POB 1112, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Burroughs | 4283 Cabrillo Pl Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Burrows | POB 4054, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Burton | POB 1677, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Burton | POB 1109, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Buseman | 1702 Adkins St. #2, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Bush | 16080 Dam Rd. #D-26, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Bush | POB 1323, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Bush | 1850 NE  Sunset St, Apt A3, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Bush | 3368 East Painters Loop, Apt D3, Post Falls ID 83854 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Butler | 2773 Riverbanks Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Butler | P O Box 674, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Butterfield | 1500 Summer Park Ct. #116, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Butterworth | 26750 Dutcher Creek Rd. #A, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jean Buttram | POB 174, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stefanie Buttram | 901 North St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alexandrea J Butts | 612 Hercules St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanny Buwalda | 19280 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carl Byers | 272 Clover Leaf St., Roseburg OR 97471-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Byfield | POB 39, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Cabarrubias | POB 1135, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Cable | 15669 Hwy 101 S, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clifford Cabral | 76347 Klohn Rd, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carlos Cabrera | POB 831, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Cacy | 11050 Fairway Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Cacy | 11050 Fairway Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alonzo Cadena | 95968 Cape Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alison Cadenhead | 1805 Spring St. #B, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Irene Cadwallader | 14207 Mountain Wood Dr, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darcey Cagle | 4080 Hwy 101 N, Yachats OR 97498 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Cain | POB 99, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Caine | 19922 Hwy 101 #26, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Calhoun | POB 805, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Verena Call | POB 1038, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Callaham | POB 63, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Callahan | 1851 Wavecrest Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicolette Callan | POB 146, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Callies | 6009 Madera Dr, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Callihan | 1011 Valley View Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lydia Callison | 97883 Court St. #4, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|-------------|---------------|
| Jennifer Calvary | 7414 Truax Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ricky Calvary | 7414 Truax Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chere Calvert | POB 266, Orick CA 95555 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Camara | 31410 Mccray Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marija Cameron | 300 G St, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Louis Camp | 1900 Springbrook Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Campbell | POB 312, Bangor CA 95954 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dale Campbell | 6230 Neill Rd. #B, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Campbell | POB 1984, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Campbell | POB 3018, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jade Campbell | POB 2596, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Campbell | 45264 Hwy 299 E #10, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Campbell | 5355 E Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melvin Campbell | 1622 Bartow Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Campbell | 364 16Th St. #7, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michel Campbell | 901 Baker Ln, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Campbell | 1622 Bartow Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Campbell | POB 836, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raesha Campbell | 1622 Bartow Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Campbell | 2000 Sleepy Hollow Lp, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Campbell | 1338-B Heather Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Canaday | POB 165, Moose Pass AK 99631 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Canavan | 965 NW Connell Ave, Hillsboro OR 97124 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benny Cancilla | 1547 W Harbeck, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gabriel Cano | POB 2664, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Cantrall | 135 Acacia, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Cantrell | POB 1543, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Canty | 1631 Glenbrook Lp Rd, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Myrtle Capehart | 400 NW Terrace Ln. #4, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Caravalho | 24457 Creamery Ln, Edgewood CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chandra Cardenas | 17 Clark Ave. #3, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marco Cardenas | 220 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reyna Cardenas | 23 Blair St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Yolanda Cardenas | POB 655, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gayle Cardosa | POB 4775, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucindo Cardosa | POB 4775, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aimee Cardoza | 3427 Snowy Butte Ln, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vella Cardwell | 104 Darlington St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Carlson | 1215 Poppyridge Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Carnes | 424 Ellis St. #209, San Francisco CA 94102 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Carpenter | 1625 SE N St. #C203, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jan Carpenter | 2820 Park St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Carr | 420 Fish Hatchery Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bennie Carr | POB 135, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Carr | POB 312, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammie Carr | POB 93, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Carrick | 9540 SW Terwilliger Blvd, Portland OR 97219 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Misty Carrico | POB 989, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margaret Carrillo | 1030 Lathrop Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Carrillo | 46 Fort Bragg Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vanita Carrillo-Rush | P O Box 268, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mayra Carrizales | 1877 Riggs Ct, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Carroll | 6000 Colver Rd, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Carroll | 7955 Rogue River Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rae Carruth | POB 579, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Carson | 435 Arvilla Ct, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lealicia Carter | POB 665, Neotsu OR 97364 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Carter | 657 NW 24Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Carter | 384 E Lake St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Megan Casanova | POB 228, Carlotta CA 95528 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:----------:|:------------:|:--------:|--------------|---------------|
| Steven Caschera | 535 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Case | 3155 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Casey | POB 534, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Caster | 310 Independence Cir. #A, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Oscar Castillo | 13 Clark Ave. #4, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karisa A Castle | POB 951, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daryl Castor | 16385 Dyke Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Consuelo Castro | POB 2654, Clearlake CA 95427 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tara Castro | 505 Pacific Ave. #1A, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Catalfamo | POB 2561, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Catalfamo | POB 2561, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Catalfamo | POB 2561, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Catchings | 316 Dahlia Ter, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leanora Cate | 16075 Sparks Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick Cate | 4675 Herman St, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kay Cates | 301 Ridgeway St, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Cato | 827 Ransom Ave. #D-2, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Cattuzzo | 511 Glen Mar Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Caudill | 562 Keller Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Caudle | 3263 NW Fairway Hts, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miranda Caudle | 664 Lasalle St. #4, Harrisburg OR 97446 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Cavender | 6986 Wagner Creek Rd, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Caward | 57 NW Gilchrist, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jolene Cearley | 2991 Church St. #B, Anderson CA 96007 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesus Ceja | 442 W Second St. #F, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steve Celayeta | 134 Olive St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Center | 1086 Terrace Way, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheridan Center | 16540 White Buck Ave, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Cepeda | 0614G SW Nevada St, Portland OR 97219 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Chamberlain | 4500 Hwy 42, Tenmile OR 97481 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Chamberlain | POB 922, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lupe Chamberlain | POB 2018, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zachary Chamberlin | 76463 Elder St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Chance | 4030 Noah Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marie Chandler | 2311 3rd St. #C, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Chaney | POB 1266, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicholas Chang | 285 NW 16Th St. #2, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anmarie Chapatte | POB 1492, Estacada OR 97023 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brock Chapman | POB 1394, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Chapman | POB 119, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Chapman | 1167 Malibu Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawnna Chappelle | POB 1453, Port Orford OR 97476 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Chappelone | POB 301, Clearlake Park CA 95424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brien Charbonneau | POB 369, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittney Charlesworth | 6740 State Route 9, Sedro-Woolley WA 98284 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Charlton | P O Box 32, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Charlton | POB 723, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Chase Jr | POB 1271, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawsey Chasteen | 174 Heather Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Chavez | POB 921, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Josefina Chavez | 5527 Cold Creek Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Chavez | P O Box 544, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mariateresa Chavez Mendoza | 414 S Franklin #E, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christy Chen | 401 N 12Th St, Philomath OR 97370 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Chenault | 7005 Sterling Creek Rd, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Chenoweth | 94456 Myrtle Acres, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Chesteen | 15738 Camino De Oro, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Childre | POB 453, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Childress | 1181 NE Steen Pillar Dr, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Chipps | 4692 Cummings Rd, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Robert Chmielewski | POB 1222, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Warren Chong | POB 1222, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lydia Chotiswatdi | 5267 Springview Dr., Banning CA 92220 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Christ | POB 175, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Christianson | 12862 NW Lorraine Dr, Portland OR 97229 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cherilyn Chung Mercado | 1638 NW Division St, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Chura | 26916 Hwy 36 #31, Cheshire OR 97419 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Careyine Cichy | POB 235, Dillard OR 97432 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ron M Circe | 1251 Pedroni, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Clair | 832 NE  D St, Apt 4, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam L Clark | 420 NW 10Th St., Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Archie Clark | 2389 Brockway Rd, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Billie Clark | 1922 Hutchins Cir, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolynn Clark | 2411 Applegate Ave, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherin Clark | 218 Donald Terrace, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Clark | 4760 Azalea Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janese Clark | 690 SE  Fairview, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Clark | POB 86, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Clark | 2694 NW Shields Dr. #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Clark | 624 Stillman Wy, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Clark | P O Box 634, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norman Clark | POB 94, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Clark | 76994 Nellie Ln, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Clark | POB 86, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tasha Clark | 1520 Harvard St. #5, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis L Clark | 5220 Woodside Ct, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wayne Clark | POB 67, Scott Bar CA 96085 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sidney Clark Iii | 247 NE  Savage St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanne Clarke | POB 2104, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Clary | 1477 NW Teal Lp, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Genevieve Claughton | 2500 NW Regency Ave. #221, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Abrielle Clayton | 571 Talent Ave. #22, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Clayton | POB 691, Athol ID 83801 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carma Clayton | POB 548, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gene Clayton | POB 1523, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Clegg | 995 Pumpkin Ridge, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Clegg | POB 373, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Cleland | 48395 Roberts Rd, Oakridge OR 97463-9640 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha E Clemans | 2110 Sutter Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Clemens | 948 SE  Willowdale Dr, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie M Clemens | POB 7192, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Clement | 52680 Skidgel Rd, Lapine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Clements | 3623 SW Hillcrest Dr, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Clemo | 734 Fulton St, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Clemons | POB 4213, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christa Cleveland | POB 3016, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Cleveland | 2610 Tennesse Dr, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristie Clewell | 380 Murphy, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Megan Clifford | 556 Everett Memorial Hwy, Mt. Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Corinne Clifton | 57259 Dodger Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marlece Clogston | 873 Jodee Lane, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Clubb | POB 1798, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joy Coates | POB 1778, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Coates | 2650 Amy Ct, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lindsay Coatney | POB 1695, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Coats | 1238 NW Trenton Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paulaanne Coburn | 3025 Pleitner Ave., Apt A, Oakland CA 94602-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda D Cochran | 25116 Legacy Ct, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Cochrane | 117 W Henderson St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Cockerill | 60978 Amethyst St, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Timothy Cockrum | POB 2216, Grants Pass OR 97528 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Coe | 129 Lilly Ct, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Coe | 1725 H St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiekara Coe | POB 3271, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Conrad Coelho | 2351 Westwood Ct. #A1, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janeen Coffman | 3331 SE  Hathaway, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Irene Cohen | 1120 2nd St Ne, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shane Cohen | 20258 Sugar Pine St, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Cohn | POB 578, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ray Coil | POB 460, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Colby | POB 238, Dexter OR 97431 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shmydray Cole | 507 Keller Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gene Coleman | 345 Temple St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jean Coleman | 121-A Madden, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy Coleman | POB 725, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Summer Coleman | POB 1121, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Coleman | 8750 Bonham Rd. #12, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Colledge | 37246 Birch, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julia Collie-Mason | POB 598, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maile Collier | 754 Locust St. #2, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Collier | 89488 Sutton Place, Florence OR 97439 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brianna Collins | 140 W Bolz Rd, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chad Collins | POB 734, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Corrina Collins | 2125 Stevens Way, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melinda Collins | POB 267, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Collins | 1875 Center Valley Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patience Collins-Taylor | POB 474, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelah Colton | 1935 Castle Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Colvin | POB 1112, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marianne Colvin | POB 1112, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Curtis Combs | 1355 Haven Ln, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Comer | 1153 9th Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Compton | POB 1812, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Compton | POB 2163, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sean Comsa | 12961 Lakeland Street, Clearlake Oaks CA 95423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martin Conachy | 770 Rose Ln, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Greg Conatser | POB 3524, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frank Condon | 15409 SE  Greenpark, Vancouver WA 98683 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Cone | 87638 Territorial Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Conklin | 2998 NW Ponderosa Ln, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Misty Conley | POB 67, Shelton WA 98584 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Surrena Conley | 2351 Westwood Ct. #A1, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelsie Conn | 6416 Melissa Ct, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teri Conn | 3025 NE  Hwy 20, Toledo OR 97391 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Connell | 246 SW Jefferson St, Sheridan OR 97378 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dillon Connelly | 2485 NE  Saranac Pl, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Connelly | P O Box 221, Monroe OR 97456 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Conner | 3115 NW Rye Ln, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Conners | 845 Crestview Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| George Constantine | 2952 Cedarwood Ct, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Conte | POB 7557, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Isaac Coogan | 1143 Miller Ct, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Cook | POB 781, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jullia Cook | 3074 SW Antler Ln, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rechelle Cook | 363 Cherry Wood, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanne Cook | 511 S Foothill Blvd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alanna Cooke | 3250 S Fisher Rd, Hydesville CA 95547 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nesia Coon | 1425 E Washington Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittani Cooney | 615 M St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Coop | 2411 Hodge Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:----------:|:------------:|:--------:|-------------|---------------|
| Cheri Cooper | 2300 E Barnett #68, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Cooper | 635 5th St. #15, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tim Cooper | 4425 Highland Springs Rd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Cooper Jr | 12285 SW Kelly Ln, Tigard OR 97223 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Copeland | 1112 L St. #1 C/O C. Hickey, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Seth Copeland | 97779 N Bank Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Copelin | POB 468, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosemarie Copus | POB 1196, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cory Corbett | 3451 Oak Pine Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Corbett | 3451 Oak Pine Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darleen Corona-Dowhan | 2650 Amy Ct, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margaret Correa | POB 456, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Corrigan | POB 1443, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Claudette Cortez | 1101 Mt Pitt St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Cortez | 87 Clark Ave, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ray Corvinus | 852 NE Johnson St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clara Corwin | POB 1516, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sylvester Corzine | 2066 Palos Verdes Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lana Cosenza | 1017 Oak St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Costa | 745 Edison Ave, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roseann Costa | POB 1361, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Costello | 312 SW 19Th St, Pendleton OR 97801 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Cota | 2146 Roland Wy, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Cota | 181 Industrial Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Padraic Cotta | POB 1754, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Cotton | POB 1042, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennie Coulson | POB 1797, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Courier | 428 Corral Cir, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Courier | 63 N Ridge Terrace #12, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sonja K Courier | 2838 La Mirada Dr, Medford OR 97504-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Couris | 1015 Lakeshore Dr, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Neal Cournoyer | 1716 Leonard Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Coutant | 741 5th St, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chad Cover | 911 Pacific Ave. #9, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Cover | 635 5th St. #4, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Briaunne Cox | 423B University St, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Cox | 412 Palo Verde Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Cox | 1207 Moore St. #1, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Cox | 340 SW Rimrock Way #86, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Cox | P O Box 1021, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Cox | 4085 Dows Prairie Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Helen Coy | POB 1137, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alesia Craft | 158 S 5th St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ken Craft | 5288 Foothill Blvd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wanda Craft | 136 Silverwood Ct, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casey Craig | 302 Evergreen Ln. #A, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Craig | 7722 27Th St, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patton Craig | 49576 Hwy 101, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Cramer | POB 613, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Crane | 7164 Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Craw | 7903 E Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Crawford | 444 NE Quimby #H, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Crawford | Box 628, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Crawford | 475 Robert Trent Jones Jr Blvd, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Crawford | POB 245, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Helen Crawley | POB 155, Loleta CA 95551 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arron Creamer | 2121 NW Cedar Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Crews | 2365 Cobblestone #35, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerry Cripps | 3384 E Evans Cr Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Crisci | 202 Shasta Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Nicki Cristiano | POB 2021, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darla Crittendon-Mcnally | 804 NW Fred St, Sublimity OR 97385 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Crocker | 203 Corinna Ct, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tru Crook | 94261 2nd St, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hannah Cropper | 22983 W Papago St, Buckeye AZ 85326 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Cross | POB 1954, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Cross | POB 250, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| J. Kevin Crumley | 1125 Twin Creeks Crossing, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jairus Crumley | 12815 E 37Th Ln, Spokane Valley WA 99206 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Crumley | 2346 Ridgewood Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurene Crumley | 1125 Twin Creeks Crossing, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Cruz | POB 938, Lakeport CA 95435 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammie Cruze | 30278 Day Rd., Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Cubic | 273 Hillview Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edgar Cueva | POB 1145, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanne Cullen | 2206 James Martin Ct, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Cullett | POB 93, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Culley | POB 132, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Culver | 613 South St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tarmel Cumpston | 133 Sunburst Ct, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carl Cunningham | POB 1130, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Cunningham | 2552 Rockydale Rd., Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Curl | 76504 Poplar St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Curnutt | 2054 SW 25Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Currier | 486 W Mendocino St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Curry | POB 1068, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Curry | POB 1068, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Curry | 383 Shadow Lawn Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brent Curtis | 1451 Dowell Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Cushman | 80704 Hwy 99, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audrey Cusumano | POB 3055, Kerby OR 97531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Cutter | 1120 Jeffery Ct, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Cypret | 18 Silco Dr, Klamath CA 95548 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Czech | 2117 St. Teresa Dr., Lexington KY 40502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shane Czyzewski | 28700 Sherwood Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Da Silva | 3411 Alliance Rd, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dakota Daetwiler | 2443 Rohnerville Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arnold Dail | 139 Half Circle Ln, Days Creek OR 97429 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Dailey | 38 Palomino Way, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Dal Porto | POB 1756, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rene Dalbec | 437 Keller Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gerardo Damaz | 2539 Lakeshore Blvd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cherokee Damron | P O Box 5234, Corning CA 96021 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deena Daniel | 1791 Boulder, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Daniel | 811 Sandmann Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anita Daniels | 401 Jefferson Scio Dr. #66, Jefferson OR 97352 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Daniels | 805 S Grice Lp, Jefferson OR 97352 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Daniels | 355 NW Pintail St, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Danner | 1724 Elm Ln. #J, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steve Dantini | 5825 Antelope Wy, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Darling | 736 NE  E St, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Darling | 342 S Platt, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Davenport | POB 1791, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Davenport | 2086 Donnelly, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annette David | 2001 Table Rock Rd. #80, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kurtis Davies | 1901 Ichabod Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashleigh Davis | 397 Naismith Blvd, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Davis | POB 343, Naknek AK 99633 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Davis | 1185 Ridgewood Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Davis | POB 133, Burnt Ranch CA 95527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:-:|:-:|:-:|------|---------------|
| Jedidiah J Davis | P O Box 943, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Davis | 1459 Gleason, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katelyn Davis | 1455 Sea Bluff Pl. #B, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leota Davis | 39690 Sterling Hwy, Homer AK 99603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Davis | POB 2494, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nila Davis | 291 Bremner Ln, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Davis | 14220-A Tomki Rd, Redwood Valley CA 95470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Davis | 650 Old County Rd. #12, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peggy Davis | 12400 Hwy 101 #994, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Davis | 1 Correl Ln. #32, Ashland OR 97520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Davis | POB 920344, Dutch Harbor AK 99692 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sammi Davis | 414 NE  Atlanta St, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Davis | 397 Naismith Blvd, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelly Davis | 111 Tennessee View, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Davis | 111 Tennessee View, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Davis | 397 Naismith Blvd, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Dawkins | 301 Del Monte, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Dawson | 973 NE  Barnes Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wallace Dawson | POB 7944, Klamath Falls OR 97602 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emily Day | 1815 NW Juniper Pl, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole De Ridder | 820 Merganser Dr, # 408, Fort Collins CO 80524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Dean | 16895 Sharp Dr, Bend OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Dearmon | 11343 N Macrae Rd, Coolidge AZ 85228 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Deas | POB 273, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick Deates | 1057 Sunrise Wy, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Deatherage | 245 Grant Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cherice Debord | 520 Timber Ln, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Decamp | POB 1332, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tresa Decamp | POB 636, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Deckert | 810 Lone Mountain Rd, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Dedmore | POB 6986, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Deffendall | 21201 Locust St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kerry Deguzman | 1675 SW 49Th St. #143, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deane Deibele | 63144 Desert Sage St, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Becky Dekorte | 162 Heron Hill Rd, Sequim WA 98382 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carter Del Paramo | 123 Mulberry St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Del Paramo | 123 Mulberry St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erin Del Rosario | 1595 Stewart Ct, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Delage | 15867 Jackpine Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Jo Delaney | 1401 View Court, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Delaney | 1401 View Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nikki Delaney | 105 Kings Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Delano | 717 Pine St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roy Delano | 6717 Aster St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vincent Delarue | P O Box 1381, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delson Delmar | 117 Villa Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Moriah Delmar | 117 Villa Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| George Delrio | POB 36, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ari Denburger | 3655 Lake Earl Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacqueline Denley | 723 W 9th St, The Dalles OR 97058 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonnie Denman | 19626 Indian Trail, New Caney TX 77357 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Dennis | POB 615, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Denniston | 16184 Dyke Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hugo Depaz-Granados | 6910 Meadowbrook Dr, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Depee | POB 917, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Derego | 562 Keller Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Derman | 20796 Solstice Ct, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Derose | 813 Ski Bowl Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Derose | 3501 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberta Derose | 3501 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Robin Derose | 813 Ski Bowl Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Johna Derrick | 549 SE  3rd St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Iolet Desaulniers | 463 S Fir St, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lloyd Desimone | 701 Lynn Ln, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annlin Despain | P O Box 403, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melinda Dethman | 1010 NE  Laughlin Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Detty | POB 358, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darci Devine | POB 203, Butte Falls OR 97522 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Devito | POB 317, Mccloud CA 96057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chasey Devore | 2206 Progress Ave. #H, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cassandra Dewberry | 239 Milly Ave, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Deweese | 18738 Spyglass Rd, Hidden Vly Lake CA 95467 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julienna Dewitt | 1195 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Dewitt | 1195 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Diaz | 37084 Lassen St, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darlene Diaz-Chapman | POB 332, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Dickens | 4535 E Amazon Dr, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Dickey | 1287 Railroad Dr, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Max Dickey Jr | 1000 NE  3rd St. #15, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Dickson | 5266 Upper Cow Creek Rd, Azalea OR 97410 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chelsey Dickson | POB 868, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Harriet Dickson | POB 2125, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Diehm | 19930 Limelight Dr. #427, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caitlyn Dillon | 1230 S 6th St, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Dillon | 236 NW 8th St. #2, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Dimmick | 1865 Ollivier Ln, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jean Ditmore | 811 NE  Hillside Wy, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Dittmar | 195 17Th St Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Dixon | POB 1232, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Dixon | POB 1297, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robyn Dobbs | 3255 Sprowel Creek Rd, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Dodds | 160 Cedar St. #J, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Santina Doebel | POB 192, Scotia CA 95565 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dack Doggett | 965 Crest Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marjorie Dole | 449 Payne Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Doll | 15160 Austin Dr. #10, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cody Dollarhide | POB 1829, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Dollarhide | POB 1829, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie-Ann Domijan | POB 155, Westfield WI 53964 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Manuel Dominguez | POB 3974, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mollie Donahoo-Wedge | 92 Mayor Way, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gordon Donahue | 2970 Sienna Ct, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Donahue | 55428 Heirman Dr, Bend OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Doney | POB 591, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theodore Doney | 340 Hummingbird Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Donnally | 11097 Ramsey Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rolland Donoho | 329 7th Ave Se, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joann Dooley | 2770 7th Ave. #1, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Dooley | 275 Milly Ave, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kellen Doolin | 3824 Jacobs Ave. #51, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rita Doolittle | POB 1174, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Starlene Doolittle | POB 212, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Dornath | 89125 Hwy 42 S, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clarice Dornbusch | POB 4553, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Dortch | POB 141, Butte Falls OR 97522 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Doty | POB 66, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jenifer Dow | 1305 15Th Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marcie Dowdy | 275 Walnut Dr, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Downey | 2490 Tyler St, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wesley Downey | 841 11Th St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|--------------|----------|--------------|---------------|
| Diane Downing | 626 S 1st Ave, Coquille OR 97423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Dowse | 1252 Redwood Ave. #57, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bernadette Doyle | 5280 S Quarry Rd, Bayside CA 95524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Draheim | POB 7039, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Constance Drake | POB 6765, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dan Drebes | 97916 Holly Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allan Drews | 19700 S Falcon Dr, Oregon City OR 97045 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jack Drinnen | 1750 S Main St. #95, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Harold Drummond | POB 194, Alder Point CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryan Dubose | POB 1795, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacqueline Dufrain | 10740 Northslope Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Duke | 1296 NE  Mt Olympus Ln #A202, Bremerton WA 98311 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Duke | 1296 NE  Mt Olympus Ln. #A202, Bremerton WA 98311 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peter Dulik | 302 Annahy Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Dunbar | 70 Ashley Pl, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffaney Duncan | 15015 NE  Ochoco Hwy #10, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eden Dunlap | 2200 Coventry, Lancaster PA 17601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norman Dunlap | POB 445, Hydesville CA 95547 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Dunlap | POB 731, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Dunlap | POB 2270, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandy Dunn | 2065 Montgomery Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Dunn | 11720 Eastside Rd, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Dunn | 1931 Margaret Ln, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Dunning | 87231 Muirland Dr, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Dunphy | POB 1753, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Dunsmore | 521 Fir St. #2, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Dunster | POB 6281, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Dunster | POB 6281, Brooking OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David A Duplechein | 300 Rockfellow Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Manuel Duran | 48 Creekside Ct, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Duran | 424 Derby St Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Durrant | POB 1654, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Dutton | POB 423, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Dutton | POB 955, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorri Dutton | POB 955, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicky Dutton | POB 423, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sigrid Dwyer | 1557 Hwy 99 N #52 1/2, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cary Dye | 208 E Gregory Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Dyer | 8254 SW Shad Rd, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Dyer | 12119 SW Dane'S Pl, Crooked Rvr Rch OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Eacker | 103 Brentridge Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cory Eades | POB 496, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Eakin | 261 Spence Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Earl | 4963 SW Melody Ln, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Earnhart | 939 Fairfield Circle, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbie Easley | 1895 Kelli Wy, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Eastham | P O Box 1032, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa A Eastham-Wright | 215 Sheldon Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alison Eaton | 3388 B Merlin Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clarissa Eaton | POB 1136, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Ebentheuer | POB 874, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Ebert | POB 671, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Eddings | POB 1252, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Edlund | POB 7444, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Edmiston Iii | 4601 Hart Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Edmondo | 19275 Moonridge Rd, Hidden Vly Lake CA 95467 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Edmondson | 2145 Condor Dr, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Edwards | 107 N 4th St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Edwards | POB 2083, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Edwards | 516 W Jackson, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Heidi Edwards | 15377 Oceanview Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Edwards | POB 2083, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kari Edwards | 1010 Loni Dr. #C, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Morgan Edwards | POB 1711, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Edwards | 1708 S Oregon St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roland Edwards | 220 Rose St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terrence Edwards | 516 W Jackson, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Egelston | 2604 Alder, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anella L Ehlers | POB 564, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Ehrich | 16048 Dawn Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Ehrman | POB 510, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Westley Eichelberger | 3851 E Alsea River Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Eichin | POB 381, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Corina Eiler | 821 Scott River Rd, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Ekkart | 415 SE  J St. #B, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Ekman | 24408 Edgewood Rd, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Eldridge | POB 431, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Evyn Ellenbecker | 94541 Shadow Ln, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Elliott | 524 Spurr St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Elliott | POB 501, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wesley Elliott | POB 1105, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cherilee Ellis | 15577 Hwy 101 #C7, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Ellis | 766 Laksonen Lp, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Ellis | POB 609, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Philip Ellwood | POB 816, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tami Elo | 302 S Hickory #6, Sallisaw OK 74955 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Elrod | POB 1432, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sydney Ely | 1860 Cottonwood Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chere Embshoff | POB 41407, Norfolk VA 23541 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rory Emerson | 747 NE  Robin Pl, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Emmel Sanchez | P O Box 2723, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Emmons | 11305 NW Pike Rd, Yamhill OR 97148 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Emmons | 3072 Shamberger, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Emoto | 165 Fir Canyon Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Engbarth | POB 2451, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Engelbrecht | POB 1389, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brett England | 6405 Pine View Ct, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Engles | 6260 Upper Deer Crk Rd., Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert English | 1841 Deetz Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Enos | 5801 S Bank Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Enzenbacher | POB 63, Phillipsville CA 95559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Epperson | 1660 E Grover, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gayle Eppler | 1000 SE  Combs Flat Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Erickson | 205 Joseph Dr, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Erickson | POB 96, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Erickson | POB 35, Orick CA 95555 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Erickson | 532 8 Street, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lillie Erler | 455 Lauff Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Erpenbach | 15889 Sunset Strip #12, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paige Escalera | 3521 Willowbrook St, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Escoto | 605 King St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brad Eslinger | 203 Terry Lynn, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alex Espinoza | 1600 W Jefferson St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Esselburn | 1620 Madrone Ave. #9, W Sacramento CA 95691 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Esselburn | POB 1202, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Esselburn | 1549 W Main St, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eileen Estes | 1885 Sonya Cir, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Estrada | 1774 Tara Circle, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Estremado | 2825 Galls Crk Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fenton Ethridge | 1135 Fairway Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Joe Eudy | POB 637, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Eustachy | 3530 Game Farm Rd. #17, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Evans | 1750 15Th Ave Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Evans | POB 2320, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jolene Evans | 206 N Main St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael R Evans | 1750 15Th Ave Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dusty Evenson | 371 Canyonville Park Rd, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammie Evenson | POB 293, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tommie Evenson | POB 1101, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Everson | 676 Hueners Ln, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Graham Fabian | 208 Senestraro Way, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Fabian | 208 Senstraro Wy, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Connie Fackrell | 956 Valley View Rd, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ted Fackrell | 956 Valley View Rd, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carlos Fagundes | 5611 Cherokee Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Herlander Fagundes | 100 Monterey Dr, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy Fagundes | 5611 Cherokee Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Falge | 8000 Hearst Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Falke | 987-B 2nd Ave, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Fall | 138 E Main St. #4, Sheridan OR 97378 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alesha Faris | POB 95, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leta Faris | 1112 N Foothill Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer N Farley | 3365 Elmira Rd, Eugene OR 97402-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melea Farlow | POB 493, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Farnsworth | 931 Hill St #14, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Farr | 28243 Redwood Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Farr | 28243 Redwood Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rae Ellen Farrell | 409 Bruce St. #33, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Fassio | POB 453, Klamath CA 95548 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Faubion | 140 Peaceful Valley Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Faulkner | POB 772, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Feddersen | 3595 Trinity St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Fedrau | POB 1904, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carina Feliscian | POB 165, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Felker | 88124 9th St, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Felkins | 200 Pickett Ln, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nina Felsen | 525 Western Ave. #106, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Felton | 88512 Weiss Estates Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Grant Feltz | 5240 NE  15Th Ave, Portland OR 97211-4420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margaret Fenton | 3390 Cypress Ave. #A, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mishael Ferdon | 360 Short St, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Fergerson | 405 W 29Th St, Vancouver WA 98660 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Favian Fernandez | 97883 Court St. #18, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Ferreira | POB 1645, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Ferrero | 521 Pine St., Apt# 11, Rogue River OR 97537-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Fettig | 9339 E Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Fewell | 602 S Main St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keith Fidjeland | 3260 College St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Field | 1548 NE  Deedie Ct, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mickie Field | POB 600, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audrey Fields | POB 66, Tidewater OR 97390 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Fields | 3573 SE  Dockside Dr, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Fife | POB 1991, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eduardo Figueroa | 206 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mayra Figueroa | 206 Ioli Ranch Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jenny Fillian | 242 Kenneth Way, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Finch | POB 183, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharron Finch | 3961 Corey Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Finch | POB 704, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Finch | POB 704, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Deborah Fine | 353 Cienaga Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Fink | 450 Alder St. #10, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Fiock | 6050 Southwest 130 Ave Apt B, Beaverton OR 97008 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elbert Firestone | 550 S State St. #83, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Firestone | POB 1391, Bend OR 97709 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Precious Firestone | 19206 State Hwy 138 W, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Glenn Fischer | 709 Pioneer St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Fisher | 919 NW Ewel St. #3, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Fisher | 5288 Foothill Blvd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kodey Fitzgerald | 2853 SW Umatilla Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Loretta Fitzgerald | 44 Trinity St, Oceanside CA 92057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Fitzgerald | POB 147, Burnt Ranch CA 95527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Flagg | POB 8, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Flamer | POB 1256, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erin Flanagan | 2377 Sunset Ct, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jenilee Flanagan | 12875 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sundi Flansburg | 540 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Fleck | 25708 Perkins Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Megan Fleener | POB 1171, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kody Fleming | 16092 Snow Berry Ln, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Flemming | POB 535, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darryn Fleshman | POB 1963, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Fleshman | POB 1963, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Fleshman | POB 1510, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joe Fleshman | 2870 Clairmont Ct, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Fletcher | POB 239, E Syracuse NY 13057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Fletes | 113 North Ridge Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberto Flores | 209 Elbridge Ave. #F, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherrill Flores | 16052 Carson Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Flottum | POB 169, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Natalie Floyd | POB 413, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Floyd | 28046 Crossley Ln, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Flues | 53506 Day Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Flynn | 56138 Prosper Jct Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rayna Flynn | 1660 Stromberg Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Fogel | POB 875, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mindy Fogel | 768 Agate St. #2, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Fonsen | POB 91, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Force | C/O Flora Mann POB 1556, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alice Ford | 681 Hawthorne Ln, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cassi Ford | 4573 Souza St, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Ford | POB 801, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Ford | 7060 Rogue River Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frances Ford | 645 Hermosa Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Forester | 680 F Ave, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas J Forrester | 76367 Garden Dr, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bobby Forshee | POB 2626, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Forster | 24994 W Demming, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martin Fosnaugh | POB 2372, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Foster | 143 Whitetail Ln, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Foster | POB 295, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Farrah Foster | 915 NW Harlan, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Foster | POB 663, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurence Foster | POB 70, Leggett CA 95585 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Foster | 500 Della Ave, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tami Foster | POB 1004, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Fougere | 105 N Cowboy St., Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thaddeus Fouquette | POB 102, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vanessa Fouquette | POB 102, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Fournier | 770 Modoc Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Corey Fox | POB 1332, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Fox | POB 1272, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Frain | 1431 Jaccard, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregoria Francisco | POB 961, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shaun Frandsen | POB 2301, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erika Frank | 2235 Tehama St. #7, Redding CA 96001 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lavonne Frank | 52882 Meadow Ln, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Talitha Frank | 1966 SW Reindeer Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Franklin | 1103 5th St. #9, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Franklin | 530280 Little Valley Rd, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Korenia Franklin-Lewis | 4412 Glenbrook Lp Rd, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Franks | 9596 Timberline Ct, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dina Fransen | 448 E Everett Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany R Frasier | 2732 NW 8th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Frazell | 1100 Howe Ave., #626, Sacramento CA 95825 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Frear | 810 NE  Holly St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Fredenburg | 9135 W Desert Ann Rd. #202, Las Vegas NV 89117 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Autumn Freeman | P O Box 1492, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Freeman | POB 1233, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynn Freeman | POB 1233, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pauline Freitag | POB 124, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carla Freitas | 2118 Mckinleyville Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Freitas | POB 1452, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lane French | POB 493, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marjorie French | POB 5, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Freuen | 85311 Nestle Way, Pleasant Hill OR 97455 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Frick | POB 525, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Fricke | 6330 Main Street, Unit 7, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet L Frink | 1372 Oxyoke Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Helen Fritcher | 1640 13TH Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Frost | POB 2385, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Fruitt | 1860 NW Candler Ave, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Fruitt | 5035 Walton Dr. #A, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gilbert Fuentes | 24620 Lilac Terrace, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joelseph Fugate | 655 Rogue River Hwy. #A, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dakota Fullerton | POB 1312, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chester Funderburg | POB 188, Phillipsville CA 95559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Fussell | POB 1251, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jane Gabelhaus | 1621 NE  Winter St, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Gaines | 43813 D St, Hemet CA 92544 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Galas | 1065 Washburn Way, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Galbraith | 24973 Woodland Ave, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Haley Gallagher | 757 Rigby Ave. #20, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| De'An Gallaty | POB 2134, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Gallego | 905 Helen Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Gallegos | POB 311, Salyer CA 95563 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clarence Gallinger | 2932 SW Juniper Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Galloway | POB 2772, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremiah Gamble | 3832 Cedar Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Gamel | 535 SW Hill Dr, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judith Gammie | POB 364, Walterville OR 97489 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie K Gange | 219 Georginna Dr., Roseburg OR 97471-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammi Gann | POB 1345, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Gannon | POB 1925, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Garayalde | 1358 Page Court, Santa Rosa CA 95407 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carla Garcia | 691 NE  Sandstone Ln, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cole Garcia | 601 Siskiyou St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Garcia | 1527 Range Ave. #2, Santa Rosa CA 95401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| E. Earlene Garcia | 4900 NE  Stephens, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesus Garcia | 452 Silva St. #A, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Mayra Garcia | 2508 Big Valley Rd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ruben Garcia | 1200 Garden Terrace Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Garlinghouse | 3010 Johnson Rd, Hydesville CA 95547 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Garner | 415 Lincoln St, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Garry Garrett | 2425 Tablerock Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Grant Garrett | POB 2403, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joel Garrett | POB 144, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Troy Garrett | 1140 SW Lee Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosemary Garrison | 16278 Chapman Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Garver | 8328 Silverfalls Hwy Se, Aumsville OR 97325 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Garwood | POB 995, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Gast | 6934 Mill Creek Rd., The Dalles OR 97058 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Gast | 3782 Alladin Way, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Gates | 2500 SW 83Rd Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucas Gates | 1600 Bennett Creek Rd, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melinda Gatien-Rowley | 10244 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Luke Gause | 126 Treadway Ct, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carmelita Gavin | POB 285, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Gay | POB 738, Miranda CA 95559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Gay | 3569 Spring St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorrie Gaylor | 161 Buckhorn Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Gebert | POB 452, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Gee | 5830 Memory Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Camron L Geissert | 160 Ronrene Wy, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Genaro | P O Box 331, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Genesy | 1345 Worth Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Gentle | 14016 Lakeshore Dr, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Gentle | 3239 Westwood Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leaetta Gentry | 29543 Crook St, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Geohring | 400 NW Elm St. Apt. A, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nadine M Geohring | 2509 Estates Ln, Grants Pass OR 97527-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher George | POB 227, Yosemite CA 95389 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbie George | POB 738, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Gerow | POB 4126, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Gerow | POB 4126, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kellie Gervase | POB 6571, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fatima S Giacomini | POB 2697, Mckinleyville CA 95519-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fatima S Giacomini | POB 2697, Mckinleyville CA 95519-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mathew Giacomini | 780 Wildwood Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Giacomini | POB 2697, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Giacomini | 2626 H St, Eureka CA 95501-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chace A Gibbons | 1215 Beech St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Gibbs | 1851 Ronald Ave, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Gibson | 1882 Dorado Ct, Santa Rosa CA 95403 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Gibson | POB 1012, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Gibson | 69930 Lairt, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ann Gideon | 3111 Cody St, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katie Gierke | 1024 36Th Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Giesbrecht | POB 1455, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Giesy | 743 Cessna St, Independence OR 97351 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Gilbert | 19421 Reid Circle, Groveland CA 95321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vancha Gilkey | POB 2883, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joan Gill | 268 Gibbon Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Gill | POB 2102, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Luke Gill | 1088 Bradshaw Ln, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Gillan | POB 1053, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Gillan | POB 1064, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gabriel Gillan | POB 1813, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justinna Gillan | 3510 SE  Oak St. #36, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gavin Gillas | 931 Robin Hood Dr, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                      Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Richard Gilmore | POB 3379, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Gish Jr | POB 2320, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Giuliani | 2765 Brookdale Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Gladden | 64682 Cook Ave, Number 86, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Glander Ii | 1811 Northcrest Dr. #3, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Glaser | 3147 Smith Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reese Glasscock | 4340 NW Witham Hill #7, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa A Glasscock | 315 Gilham Lp, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Glasser | 223 Armande Lp, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Glasson | POB 1718, Hillsboro OR 97123 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Gleeson | POB 5678, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christy A Glenn | POB 1686, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Glover Jr | 234 Boyle Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Gneo | 918 Vine Maple Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonathan Goddard | 1000 NE  Butler Market Rd. #17, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Goddard | 76332 Rainbow Rd. #1, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Godina | 28351 Redwood Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Goff | 295 Dart Dr, Hanover PA 17331 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brady Goforth | POB 1446, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Yolonda Goforth | POB 402, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edgar Gogl | 153 NE  57Th St, Newport OR 97365 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Goin | 268 Crest Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Goldsberry | 415 Alder St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Gomes | 2427 Nickel Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melinda Gomes | 16535 Dam Rd. #33, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nina Gomes | POB 245, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Gomez | 3340 S Pacific Hwy. #70, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Gomez | 156 Glenn Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marianne Gonsalves | 5680 Westside Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sophia Gonsalves | 1125 W 9th St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Gonzales | 640 Summer St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Gonzalez | 165 Victoria Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Gonzalez | POB 282, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jodi Gonzalez | POB 297, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miguel Gonzalez | 80 Church Ln, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rogelio Gonzalez | 137 Allen Ave, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bad Ssn Gonzalez Ricardo | 414 S Franklin #E, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Gonzalez Tafoya | 414 S Franklin #E, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Good | 409 Bruce St. #32, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Goodboe | 2790 Merlin Rd., Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adrian Goodheart | 8041 Tucker Wy, Sacramento CA 95828 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Goodlin | POB 1014, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arliss Goodman | POB 1442, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karin Goodman | POB 1895, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Esther Goodpasture | 1350 NW Purcell Blvd. #4, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zachariah Goodpasture | 705 NE  Larch Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Goold | 2008 Sunview Pl, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jean Gordon | POB 873, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Gordon | 11405 Fernwood Pl, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tajma Gordon | 645 Royal Ave. #228, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Gorsuch | P O Box 1212, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Goslin | P O Box 1467, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jaime Goss | 2769 Silver Fox Cir, Fairfield CA 94534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jared A Gossi | 64 Ocean Ave, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Gossi | 2858 School St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Gossi | 1680 Newburg Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Gowey | 256 E 1st Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheri Gowman | POB 4220, Brookings OR 97415-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Grabenhorst | 639 J St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Grady | POB 1062, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jared Graff | POB 126, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lilia Granados | POB 541, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edith Granados Hernandez | 412 N Cloverdale Blvd. #A, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Grandy | 995 Weymouth Bluff Rd, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Grant | 01153 Winchuck River Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Grant | POB 2205, Sister OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norman Grant | POB 72, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Gravelle | 1142 Fritz Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Graves | 15403 Mathis, Waller TX 77484 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jim Graves | 8875 Oak Trail Dr, Santa Rosa CA 95409 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joel Graves | 1449A Garden Brook St., Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wanda Graves | POB 216, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Gray | 905 Midland Wy, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Gray | 905 Midland Way, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Gray | 1681 10Th St, Baker City OR 97814 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Gray | POB 1433, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Gray | POB 2246, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gina Graziano | 900 NE  Butler Mkt Rd. #81, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Graziose | 2936 Fairfield St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darren Green | 2463 Russell Rd, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dave Green | 409 Highland Dr, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joan Green | 698 Wilson Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Krystal Green | 12639 Alderwood Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Green | POB 1234, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| M. Sue Green | POB 76, Crescent OR 97733 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Green | 46958 Hwy 101, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Green | POB 171, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rex Green | 2405 Trina Ct, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Green | 55635 Prosper Jct Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Greene | 3039 Lazy Creek Rd, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lola Greene | 4067 Carnes Rd, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Greenlaw | POB 48, Phillipsville CA 95559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Greeno | POB 423, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andy Greenwood | 1800 5th St. #62, Parker AZ 85344 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Perry Greenwood | 456 Long Acre Ln, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Derald Greer | 3002 Nonpariel Rd, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trevor Gregg | 2932 SW Juniper Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Connor Gregory | 1301 Hallen Dr. #6, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gerald Gregory | 1520 Sandpiper Ct, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joyanne Gregory | POB 1100, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Penny Gregory | 1750 Redwood Ave, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Gregory | POB 882, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Garrett Griffin | 2804 D St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Griffin | 2000 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherryl Griffin | 160 Courtney Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara D Griffin | 400 N Foothill Dr. #207, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Griffith | 53335 Andrews Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Griffiths | 431 Los Colinas, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Grimes | 5191 SE  Bridge Ct, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Grisham | 1308 N Old Pacific Hwy #10, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucy Groat | POB 851, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Groat | POB 851, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Myrtle Grogan | 14300 SW Chickadee Rd, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Grogan | 1314-B Center Dr. #156, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Grooms | P O Box 4146, Arcata CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darren Gross | POB 1892, Bend OR 97709 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vallanna Groves | POB 2392, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gaylen Grundhoefer | POB 1053, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Grunert | POB 636, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tonya Grush | POB 1001, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Kayla Gryder | 66885 Hwy 20, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Guaydacan | POB 372, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Guerin | 1150 2nd St Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Guerin | POB 1093, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth A Guilbeaux | 3540 Michael Park Dr, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anita Gulley | 3648 Alva, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Gullickson | 1490 Honeysuckle Ave, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Gummerus | 1650 Bird Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Doreen Gunter | 935 Mary Jane, Ashland OR 97520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lillian Gupton | 2368 Blue Jay Ct, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jo Anne Gurley | POB 454, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brianna Gustafson | 710 Quail Meadow Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dan Gustafson | 1966 Taylor Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Gustafson | 4210 NW Howard Dr, Seal Rock OR 97376-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darrell Guthrie | POB 5042, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Guthrie | 409 Glenn Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andres Gutierrez | 645 Childs Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elda Gutierrez | 435 Merlot Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Gutierrez | 1861 Ridgewood Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Manuel Gutierrez | 107 Sandy Ln, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raul Gutierrez | 435 Merlot Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joanna Guzman | POB 494, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosalena Guzman | 431 Logan Cut Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carlos Guzman-Mcfadden | POB 1745, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Gwinn | POB 538, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Gysbers | 29320 Neil Ct, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Haas | 1102 W Miner, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Hackbarth Jr | 3327 Hill Rd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dorothy Hadley | 1710 Sutter Rd. #D, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Hafemann | 89916 Eaton Ln, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cathy Hafterson | POB 7616, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Candida Haga | 128 Berry Lane, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Hage | 95728 Saunders Crk Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alisa Hagens | 339 Banton Ave, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Hagert | POB 1514, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jaime Hahn | 5514 3rd St. #1, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennie Haight | POB 1234, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Hailey | 285 W Jefferson Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Haines | 2326 La Canada Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christian Hald | 16316 SW Luke Ln, Tigard OR 97223 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Hale | 308 Moonlight Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Hale | 444 N Washington St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelli Hale | 828 NE  Crow Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Avan Hall | 1906 Hilton Dr, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caleb Hall | 2295 Walnut Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Hall | 953 Helen Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Hall | 40257 Brice Creek Rd, Culp Creek OR 97427 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Hall | POB 1951, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Hall | 1906 Hilton Dr, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Hall | 707 E Viewpoint Dr, Culver OR 97734 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Hall | 601 Siskiyou St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lillian Hallock | 675 Sagebush Cir, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherritta Halsey | 171 S 7th St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tye Hamers | 1005 N Rose St, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathi Hames | POB 559, Blue Lake CA 95525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Hamilton | 3075 NW Kelly Hill Ct, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara L Hamilton | 834 Paiute Ct, Redmond OR 97756-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Hamilton | 2981 NE  Purcell Blvd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gail Hamilton-Deal | POB 1284, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gerald Hamm | 16259 Chapman Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Brandi Hammes | POB 5443, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Hamm-Johnson | P O Box 6471, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Hammon | 129 N Deanjou, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marilyn Hammond | 1220 N Hwy 3, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Hammond | 69220 Tapidero, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arlis Hampton | 3837 Mckenzie Pass Way NE #106, Salem OR 97305 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Hamrell | 1219 Hazel St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Hanback | 414 Stevens Rd. #13, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Haney | POB 1547, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Haney Jr | 355 17Th St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jannett Hanger | 5021 Michell Rd, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tonnie Hanger | 1500 Underwood Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Hanks | 993 1st SE #2, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Hanks | POB 1600, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Noel Hanna | 95867 Cape Ferrelo Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristin Hanners-Moore | 6922 Oakwood Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Hannigan | 3703 E Alsea Hwy. #E4, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Hansen | 3351 Bilger Creek, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Hansen | 1934 S Old Stage Rd. #45, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Hanson | POB 6955, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Hanson | POB 263, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tony Hanson | POB 2263, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Whitney Hanson | 69308 Hackamore, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Harbour | POB 962, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Hardaway | POB 399, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anne Harders | 5301 N Myrtle Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sylvia Hardy | POB 535, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betty Harer | POB 2074, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Harmon | POB 2201, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ann Harmon | 2235 Wisteria Way, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacqui Harmon | POB 1584, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randolph Harmon | POB 1584, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Harmon | 430 6th Ave. #6, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandi Harmon | POB 941, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Spencer Harmon | 757 Cedar St, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Harmon | 17160 Ocean View Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Harnden | 1099 NE  Loper Ave, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angiee Harper | POB 882, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Errett Harper | 1833 Stringer Gap Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Harper | POB 414, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paula Harper | 7184 David Ave, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Harrell | 612 Benson St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Harrington | 201 School St. #D, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Harrington | 12910 NE  52Nd St, Vancouver WA 98682 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casey Harris | 625 Jefferson SE  #B, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Harris | 2425 NE  9th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jami Harris | POB 1145, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karl Harris | 141 SW 15Th #6, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lawrence Harris | 330 S 2Nd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Harris | 206 N 2nd St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott A Harris | POB 117, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Harris | 570 Spruce Ct, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Harris | POB 2523, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Harris | 4512 Holly St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Harris | 4512 Holly St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colleen Harrison | 98090 W Benham Ln. #15, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darren Harrison | POB 814, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Grace Harrison | 1308 N Old Pacific Hwy #10, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Harrison | POB 3553, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larissa Harrison | POB 842, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Lindsey Hart | 12684 Water Gap Rd, Williams OR 97544 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Becky Hartford | 2338 SW Evergreen, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Hartin | POB 5228, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Hartke | POB 522, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Hartley | 133 Barrows Way, Folsom CA 95630 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Hartman | 20644 Pine Vista Dr, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Hartman | POB 576, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Hartman | POB 157, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Hartman | POB 700, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Hartsough | POB 6831, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tabatha Hartwell | 822 Pioneer Rd. #C, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Hartwick | 3620 Rail Road Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Harvell | POB 918, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gerald Harvey | 650 E Washington Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Hash | 1136 Undine St, Bellingham WA 98229 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennetta Haskett | 200 Emils Way Space 28, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy Haskins | 19522 Mt. Meadow S, Middletown CA 95461 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Hastings | 1476 Poplar Dr. #4, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Hathorn | POB 1296, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Havener | POB 207, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah L Hawtin | 1145 Fulton Ave, Coos Bay OR 97420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Haycook | 4039 East C St, Tacoma WA 98404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Hayes | 6166 Gordon Pl. #2, Ft Riley KS 66442 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Hayes | P.O. Box 1302, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joe Hayes | 500 Henley Hornbrook Road, Hornbrook CA 96044 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Hayes | POB 43, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy Hayes | 1888 S Obenchain Rd, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marinda Hayes | 30919 17Th Ave SW Apt D, Federal Way WA 98023 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shane Hayes | 738 W Court St, Pasco WA 99301 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sondra Hayes | 8925 Soda Bay Rd. #T15, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Talon Hayes | POB 35, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Haynes | 125 South R St, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Haynie | 1755 El Monte Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Hays | POB 633, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brooke Hazell | 975 Mojave Ln, Paso Robles CA 93446 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Hazzard Z Rivera | POB 406, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Hearne | POB 715, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurene Heath | POB 412, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Breann Hebert | 1237A Pedroni Rd., Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Hebert | POB 1910, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Orville Hector | 228 Talent Ave. #1, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Heffley | POB 120, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ellen Heffley | POB 454, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Hefner | 2685 Corey Rd, Malabar FL 32950 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheila Heggie | 908 Rolling Hills, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Heintz | 5018 Valley East #D, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonnie Heiny | POB 400, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Coreena Helgerson | 1260 SE  Jefferson, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick Helmkamp | POB 1411, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Helton | Waldport General Delivery, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emil Helweg | 2615 Amy Ct, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paula Hembree | POB 1467, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julia Hendershot | 226 N 8th St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caleb Henderson | POB 258, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Henderson | POB 33, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kylie Henderson | POB 4231, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynda Henderson | 1919 S Gwin Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Neal Henderson | POB 497, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rodney Henderson | 95662 Eggers Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alvin Hendrick | 313 Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|--------------|----------|--------------|---------------|
| Karen Hendrickson | POB 1854, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandi Hendricks-Speer | POB 166, Lowell OR 97452 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Hendry | 931 E Hill Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kris Henline | POB 970, Mccloud CA 96057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Henriksen | 8221 Wagner Creek Rd, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keith Henrikson | 2200 Melrose Rd, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Henry | POB 664, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Henry | 4705 North Bank Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joel Henson | 25441 E Hunter Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Penny Henson | 669 Locust St., Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Herbert | 250 S 9th St, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Drew Herburger | 1415 Gary St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melvin Herburger | 69314 Hackamore, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Herburger | 69314 Hackamore, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kylie Heriford | 7707 Hwy 101 N, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tonya Herman | 719 Alyssa Cir, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Hermant | 2576 Table Rock Rd, Apt 8, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Hern | 2460 S W Glacier Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Hernandez | 402 S Columbus, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fernando Hernandez | 221 Benson St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Hernandez | 414 SW Bridge St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Hernandez | POB 982, Blue Lake CA 95525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Herninko | 1350 View Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Herrera | 421 NW 17Th St. #2, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Hertler | 5920 Deer Creek Rd, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Herzig | 830 Division Ave Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Candye Herzog | 925 Hassett St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert J Hesch | POB 584, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie Hespen | POB 261, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jack Hess | 171 S 7th St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Hess | 941 W 7th Ave, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Hess | POB 510, Yachats OR 97498 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Hewitt | 17707 Gardner Ridge Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Becky Hickey | 2712 S Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Hicks | POB 1139, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie S Hicks | 2933 L St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonathan Hicks | POB 1081, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paulette Hicks | POB 147, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Hicks | 742 Bethel Dr, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tawnee Hicks | 2933 L St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Higgins | 980 Brooke Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Higgins | 16113 Sagebrush Rd, Tampa FL 33618 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Troy Higgins | 722 Amhurst Way, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Higgs | 3650 S Coast Hgwy, Apt A, South Beach OR 97366 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Hightower | 2002 NW Ivy Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Higuchi | 1102 Oceana Dr, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Hildebrandt | 16425 Cassidy Ct, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casey Hill | 278 Indian Ln, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Hill | POB 564, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Hill | POB 77, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Hill | 877 NE  Court St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leota Hill | 61305 Larsen Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Hill | 17414 Cottontail Dr, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Hill | POB 241, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tim Hill | POB 94, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Hillegeist | 1737 Lime Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Hiller | 1205 S 11Th St, Coosday OR 97420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Hillis | 150 Cedar Heights Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandy Hilsabeck | 1661 Northcrest Dr. #66, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Hilsabeck | POB 581, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                   Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Lynn Hilsabeck | POB 581, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Monte Hilton | 458 St Clair Wy, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darlene Himmel | POB 619, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alfred Hinderman | 2220 SW Obsidian Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Hinds | 4938 Airstream Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbi Hines | 16907 Suncountry Dr, Bend OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sabrina Hines | 2260 Walnut Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Hinkle | 77711 Woodhaven South, Palm Desert CA 92211 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Hino-Bourassa | POB 246, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Hinrichs | 1590 9th St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Hinton | 1500 Norkenzie Rd., Apt. 22, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Hinton | 18 Creekside Ct, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frank Hintz | POB 353, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marilyn Hird | 3436 Breezewood Ave, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Hisgen | 2351 Salem Ave, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly R Hoadley | 115 Samoa Blvd. #53, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maryellen Hoag | 3635 Ave G, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Hobbs | 443 Arbaugh, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Russell Hobbs | 900 W Maryland Ave., Nampa ID 83686 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Hodge | POB 4402, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Hodge | POB 334, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Hodge | POB 6736, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Hodge | 805 Pioneer Rd. #6, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Hodges | POB 702, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Hodges | 710 S Maple St, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Hodson | 333 Mountain View Dr #45, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ann Hoeffer | 203 Wright Ln., Lakeport CA 95453-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Lynn Hoffart | 1328 Bel Nor, Mckinleyville CA 95517 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brett Hogan | 115 Fairfax Ct, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Hogfoss | 2745 Howard Ave, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Philip Hogue | 1256 Puh Nay Fitch #D, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Hohlweg | 17311 Bakersfield Rd, Sun River OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Holcomb | 201 Center St. #10, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lanie Holcomb | 2101 Valley Rd. #7, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Holcomb | 4055 Noah Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimber Holden | 360 N 7th St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alexander Holguin | 460 Walnut Dr, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trevor Holguin | 1414 Hartley St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Holland | 93766 Bay Park Ln, Coos Bay OR 97420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jenna Holleman | POB 1048, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Hollenback | POB 532, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Hollings | 2983 NW Gibson Hill Dr, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ed Hollis | 2762 Manor Dr, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jane Hollis | 3144 Broadway St #4-302, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherrill Holloway | 1737 SW Forest Ridge Ave., Apt. B, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Holmes | 67186 Harrington Lp, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Holmes | 1912 NE  Vine St, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carl Holt | 915 SW Bridge St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Holt | 599 NE  20Th Pl, Newport OR 97365 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Holt | 21411 S Poplar, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacey D Holt | 242 Owyhee Ln, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Holt | 15717 Friendly St, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Holverson | 1210 Hallen Dr. #C, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Homen | 2010 Hager Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Hoobler | 225 E 3rd St, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracey Hoobler | 1210 E Second Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Hood | 901 Shasta Ave. #3, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gale Hood | POB 373, South Beach OR 97366 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Hood | 1157 SW 32Nd Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin J Hook | 3231 NE  3rd St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Gwen Hopkins | POB 42, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nichole Hopkins | 114 E Howard St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Avis Hopkins-Ward | 320 W Essex St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Hopper | 1020 Sanford Ranch Rd, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Horan | 3966 S Pacific Hwy #49, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Hornsby | POB 5758, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Hornsby | 723 Maxwell St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Horton | 42 Sunshine Wy, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Horton | 295 Dart Dr, Hanover PA 17331 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victor Hosino | 27 Terrace Dr, Chico CA 95926 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Hoskins | 724 S Main St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Hottendorf | POB 624, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Houchin | 96343 Duley Creek Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cory Hough | 1612 S Mt Shasta Blvd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Houseman | POB 2038, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Houser | 2214 NW Cedar Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nylia Houston | 185 Joaquin St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher S Houx | 758 NE  Leon Ave, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kegan Houx | 758 NE  Leon Ave, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Howard | POB 634, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Howard | POB 56, Crescent OR 97733 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lauren A Howe | 1739 Niedermeyer Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bradley Howell | 4145 Montezuma Way, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clara M Howell | POB 1523, Brookings OR 97415-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Howell | 540 Thompson Creek Rd, Applegate OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lakin Howell | 5267 NE  Stephens, Winchester OR 97495 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leah Howell | POB 3162, Eureka CA 95502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Howell | POB 7257, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Howell | POB 136, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Howell | 913 E Cascade Ave, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Howell | POB 1523, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tretton M Howery | 76726 Simpson Dr. #8, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Howes | 419 W Oregon Ave. #3, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Austin Hoy | 222 Ranch Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Hubbard | 3253 Westwood Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Toni Hubbard | POB 343, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adriel Hubble | POB 908, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kayla Huber | POB 24, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Winniefred Hubley | POB 457, Reed Point MT 59069 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delois Hudgins | 1119 Council Crd Rd, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cary Hudson | 463 Madrona Ave., Space 24, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Hudson | 2152 Chianti Dr, Santa Rosa CA 95403 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Royal Hudson | 209 9th St Sw, Watertown SD 57201 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Huestis | 825 Crestwood Pl, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beth Huff | POB 1263, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Huff | 1118 S. Oregon St. #1, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leanne Huff | 150 Burcham Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hope Huffine | 294 Driver Valley Rd, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Millie Huffman | 101 Cascade Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Huffmon | 701 Stephen Moody St. #325, Albuquerque NM 87123 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheldon Hufford | 1431 Larissa Cr. #C, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erin Hughes | 393 Elm Way, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Hughes | 39437 Dubarko Rd, Sandy OR 97055 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edmond Hughey | POB 1305, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Hulseman | 425 Pleasant Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brett Hulstrom | 440 N 4th St. #103, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Hults | 550 S State St. #182, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Humberd | POB 2272, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Humbert | POB 6189, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Humphrey | 84333 Hill Top Dr, Pleasant Hill OR 97455 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Holly Hunt | POB 1801, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicholas Hunt | 5040 Crestwood Ave, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Huntamer | POB 70, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Hunter | 95040 Elk River Rd, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sonja Hunter | POB 442, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Huntford | POB 501, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Hupp | 699 Clay St, Ashland OR 97520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shantel N Hurd | 130 Sunset St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorrayne Hurlbut | POB 187, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Hurley-Briant | POB 85, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Blaine Hurn | POB 491, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucas Husa | POB 1406, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reanna Huston | 2617 NW Parker Ave, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Hutchison | 630 W 6th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steve Hutman | POB 457, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Hyatt | POB 1982, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chrystal Hyde | 10889 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Hyde | 2149 NW Heidi Ln. #C, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shanna Ingersoll | POB 2265, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Ingwerson | POB 773, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charlene Inselman | 1097 NE  2Nd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rudolph Ioimo | 544-440 Little Red Rd, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Ireland | POB 4361, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Irish | 16691 Crown Terrace, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacey Irvin | 8414 NW 18Th St, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Irvine | 134 Sharon Dr, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Irwin | POB 2622, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Irwin | 17460 Serenity Wy, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audrey Ivey | POB 153, Phillipsville CA 95559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Antony Jaburg | 1044 Kokanee Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deseree Jackman-Beverleigh | 199 Norman Rd, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Jackson | POB 83, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Jackson | POB 503, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eileen Jackson | 1345 NW Baltimore Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eva Jackson | 44961 Pine Shadows Rd, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Jackson | 52647 Pine Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheri Jackson | 4114 Willow St, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Jackson | 770 Modoc St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trista Jackson | 52647 Pine Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Jackway | 419 St Francis, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edith Jacobs | POB 963, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Jacobs | POB 694, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randi Jaillett | POB 484, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra James | 7055 Rogue River Dr, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kari James | 5755 Obsidian Ave, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie James | 62638 NE  Larkview Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patti James | POB 273, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon James | 2507 Cady Rd, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis James | 15611 Camino De Oro, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Jameson | 2721 NE  Stephens St #22, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joyce Jandura | POB 281, Days Creek OR 97429 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Janes | 37651 SE  Tindle Cr Rd, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Toni Janssen | 31105 Crabapple Way #A, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joe Jaramillo | 1458 Kubli Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawnna Jaramillo | POB 1036, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Jauregui | 1378 Morris St., Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beth A Jenkins | POB 4761, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Jenkins | POB 1265, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Jenkins | 10797 SE  Mather Rd, Clackamas OR 97015 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Jenkins | POB 227, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Noemi Jenkins | 10797 SE  Mather Rd, Clackamas OR 97015 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Jenkins | POB 2685, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Jenkins | 25083 Cottage Ct, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Jennings | 931 NE  12Th St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Jennings | 878 Osprey Loop, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Jennings | 57 Sherwood Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Jennings | 408 N Rose St, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Jensen | C/O Pub Guardian 825 5th St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karl Jensen | POB 391, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Jensen | 809 Sutter St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Jensen | 1409 Oak Beach Dr, Fairmont MN 56031 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Jepsen | 126 E Everett Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Jernigan | 1805 Holiday Ln, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teri Jernigan | 1140 NW Warrenton Dr., Unit 311, Warrenton OR 97146 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Jernigan | 1805 Holiday Ln, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tonya Jester | 913 Yama St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Libby Jett | 976 NE  Wiest Wy, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Jewell | 21350 Meadowbrook Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gina Jewell | 29328 Johnson Ln, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Jimenez | 107 Berkeley St, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samson Jj Keiser-Arent | 6335 Scotts Valley Rd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Jobe | 810 Lone Mountain Rd, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lagina Johannsen | POB 1403, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Johns | POB 1547, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Johns | 3851 E Alsea Hwy #1, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Johnson | 61 Condon Ln, Port Ludlow WA 98365 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angel Johnson | 17 S Roosevelt St, Boise ID 83705 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Johnson | POB 881, Lehi UT 84043 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonnie Johnson | POB 2712, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittney Johnson | POB 1202, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Johnson | 4021 Prospect, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erica Johnson | 76330 Rainbow Rd, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Johnson | 2520 D Street, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Johnson | 32544 Danville Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Johnson | POB 814, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen A Johnson | 48287 Hills St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Johnson | POB 445, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Johnson | 410 Park St. #5, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Johnson | 5668 E Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Johnson | 4021 Prospect, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lesley Johnson | 1420 NW Ponderosa St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Johnson | POB 914, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Johnson | POB 624, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Johnson | 200 Emils Way #20, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Johnson | 88967 Buck Point Way, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Johnson | 555 NW Farris Rd. #A-205, Gresham OR 97030 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Johnson | POB 603, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rex Johnson | 5139 Tenino Wy, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Johnson | 48287 Hills St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tanya Johnson | 13545 Duggan Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Johnston | 990 6th St, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Johnston | P.O. Box 3332, Central Point OR 97502-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Joiner | POB 493520, Redding CA 96049 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allan Jones | 1013 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Jones | 2175 SW Jackie Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bernard Jones | 6194 Abrahamsen Ct, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandy Jones | 492 SE  Knowledge, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Byron Jones | 61616 Suttle Lake Ct, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Jones | 525 North Ave, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Harold Jones | POB 543, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Heather Jones | 2017 NE Full Moon Dr. #D2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Jones | 14252 Tomki Rd., Redwood Valley CA 95470-9532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Jones | POB 3098, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jimmy Jones | POB 492, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karla Jones | 350 Connie Ln, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kensey Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Jones | 503 SW Forest Grove, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kurt Jones | 1064 SW Crestview, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Jones | 348 Wells Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Jones | 1100 Laura St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Niranjan Jones | 2460 Fern St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peggy Jones | 3026 Foots Crk Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Jones | 911 Fulton St Se, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelley Jones | 6495 Loma Ave, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| George Jones Jr | POB 313, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Jonte | 27539 Buckeye Rd, Winters CA 95694 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregg Jordan | 280 Summit Lp, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kay Jordan | 1009 SE Algonquian Lp, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mildred Jordan | POB 566, Laytonville CA 95454 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kirk Joslin | 863 W Lookingglass Rd. #88, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dorothy Joyce | 250 Mud Hen Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Juarez | POB 6968, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Jukkala | 1906 Catamaran St, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vera Julian | 1202 Guinalt St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Haylee Junkin | 1270 Myrtle Ave. #5, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremiah Jurado | 149 E East Street Apt# A14, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Justice | 1600 Sandpiper Ct, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eli Justman | 4846 Buffalo Dr Se, Salem OR 97317 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Kaboos | 1170 Marshall St. #C, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nichole Kane | POB 1381, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Kapus | 4195 Meadowview Ln, Hydesville CA 95547 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Karfs | POB 2027, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Kaufman | 7011 Welch Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maurie Kautz | POB 1656, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeannie Kawamoto | 52731 Huntington Rd. #23, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Kawamura | POB 27, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Kay | 3500 Spring Hill Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kary Kay | 31101 Sherwood Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Keaty | 510 Lenella Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cris Kee | 40 Briarcliff Ln, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lona Kee | POB 3132, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Keele | POB 1512, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Keele | 30919 17Th Ave SW #D, Federal Way WA 98023 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Keele | POB 473, Hornbrook CA 96044 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Keele | POB 354, Hornbrook CA 93446-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Keil | 1584 Grove St. #323, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Keith | POB 918, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Keith | 529 Midway Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cale Keith | 1204 NE Dempsey, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| June Keith | 301 Freeman #68, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Kell-Dell | POB 596, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clinton Kelleher | 229 Shamrock Ct, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kassandra Keller | 660 Hayden Bridge Pl, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Keller | POB 459, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alan Kellerer | 2294 Alliance Rd. #J, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annette Kelley | 620 E Grant St, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Curtis Kelley | POB 1462, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynn Kelley | POB 2108, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Monique Kelley | 16629 Foster Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Norman Kelley | POB 1648, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Kelley | POB 1015, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Kelly | 3353 Gross St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Kendrick | 4326 Old Stage Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynn Kennedy | POB 947, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Kennedy | 369 Westbrook Ln, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Misty Kennedy | 15628 SE  98Th Ave., Clackamas OR 97015 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Kennerley | 1620 Ivory St, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Selina Kephart | 77521 Brock Rd, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Kerby | POB 602, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adrianna D Kern | 401 N Comstock Ave. #22, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Kernodle | 1677 Tasi Ln, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Kerr | 196 Ervin Ave, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Kerr | POB 2846, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Kerttula | 16517 Valwood Pl, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Keson Ii | POB 131, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Kessler | POB 1577, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tana Ketchen | 2112 Clay St, Napa CA 94559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dorothy Kettle | POB 597, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Key | 337 NW Flagline Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Kiel | 821 S Peach St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Kiel | 1718 Lillian St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Misty Kiene | 8005 Thunderhead Ave, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Kilgore | 751 Hilltop Dr. #83, Redding CA 96003 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Killian | POB 1132, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Killingsworth | 308 Vancouver Ave, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Kilpatrick | 3927 S Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Kimball | 17899 NE  Oregon St. #213, Portland OR 97230 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vanessa Kindle | 47830 W 2nd St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandi King | 51912 Mowich Ln, Lapine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brookean King | POB 67, Castella CA 96017 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah King | 7837 S Hwy 3, Callahan CA 96014 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Evan King | POB 581, Whitethorn CA 95589 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James King | POB 1416, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica King | POB 68, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua King | 1730 Thurston St SE  #D, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa King | POB 130, Whitethorn CA 95589 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip King | 1454 Sunglo Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra King | 125 Miracle Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa King | 8840 East Rd, Redwood Valley CA 95470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trenton Kingsbury | 100 Haskell St. #12, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Todd Kinkade | POB 683, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Russell Kiplinger | 490 Oakdale Ct, Jefferson OR 97352 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cole Kirby | POB 775, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Helen Kirby | 3090 Parkway Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Kirchman | 4104 Little Fairfield, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Kirk | 2754 7th Ave. #2, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Kirkpatrick | POB 653, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Kirkpatrick | 82408 N Pacific Hwy, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Kirkpatrick | POB 294, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Kittell | 22468 W Sheffler, Noti OR 97461 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Kjos | 3140 Finley East Rd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Klaverweiden | POB 211, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristine Klaverweiden | POB 211, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joyce Kleffner | 2504 Sunny Ln Nw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Klukkert | POB 744, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Klukkert Iii | POB 744, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norman Klusman | POB 1461, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Naomi Knight | POB 1263, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sinda Knight | POB 746, Cobb CA 95426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|-------------|---------------|
| Stacy Knights | POB 526, Walterville OR 97489 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shaghayegh Knopp | 1296 Dalton Dr, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emily Knorzer | POB 851, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kurtis Knutson | 2425 Table Rock Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norma Knutson | POB 1149, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Knutson | 124 Woodland Dr, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Koch | 541 Hooper St #B Stryker Village, Ft Campbell KY 42223 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Kochen | 24605 Pulona Ln, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Koeritzer | 2586 Stearns Ln, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Kogel | POB 1497, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryan Kohl | 11106 Blackwell Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kim Kohlmeyer | 212 Taylor Rd, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristol Kolb | POB 2054, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Kolb | POB 1738, Bend OR 97709 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Kong | 29 Lorraine St, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffery Konkel | 12400 Hwy 101 #984, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarena Kooker | 514 Fort Jackpine Dr, Gilchrist OR 97737 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jubal Koss | 212 N Washington St. #B, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Celeste Kostic | 2586 Stearns Ln, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Taleya Koury | 1220 NE  Dawson Dr. #1, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Kovach | POB 54, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Kraker | 15508 Hornbrook Rd, Hornbrook CA 96044 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Kramer | POB 1545, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Krehbiel | 1838 Ocean Dr, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Kreutel | 10924 Dyerville Loop Rd, Myers Flat CA 95554 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keith Kreutzer | POB 66, Mehama OR 97384 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christofer Krewson | 1280 Hazelnut Ct, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charla Kriz | POB 1099, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Russell Kroeker | POB 24, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Todd Krogstad | 53230 Day Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ada Kroll | 1637 Kimtu Rd, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Krueger | POB 789, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carey Kruger | 615 Spring St. #2, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paula Krumrey | 930 3rd St Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bessie Kulm | 18733 Cornett Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paven Kumar | 1932 Summerfield Ct Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Orlanda Kurutz | 275 Kenwood St, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Labbe | 1321 Comstock Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevyn Labbe | 6324 Old Hwy 99, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Labbe | 6324 Hwy 99, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Labelle | 927 Newman Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy J Labelle | 835 Sweet Pea Ln, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Lafayette | 761 NE  Piedmont Ave, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Laflamme | 16598 Carton Wy, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandy Lahr | 16007 38Th Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Laidlaw | 608 Newtown, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Laird | POB 334, Gilchrist OR 97737 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Lakin | 219 Trout Lp. #6, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raj Lal | 3506 Oregon St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Lalonde | POB 1271, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Lamkin | 8380 Trask River Rd, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Lamkins | POB 157, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Lampman | P.O. Box 335, Aumsville OR 97325 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Lamprich | 1310 Exley Ln, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Lancaster | 1660 Curry Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelsey Landis | 930 D St., Apt I, Arcata CA 95521-5950 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessy Landsborough | 65210 Drive Thru Tree Rd, Leggett CA 95585 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Collin Lane | POB 248, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Laney | 216 Arbaugh St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Lanferman | 3598 Tami Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Joedy Lange | POB 1217, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Lange | 518 NW Wide Ave, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lowell Langford | POB 103, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Langham | 2237 Golden Gardens, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Langham | POB 92, Dorena OR 97434 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Milo Lanham | 815 Pine St. #5, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Lanning | 34697 Hwy 190, Springville CA 93265 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Lanum | POB 694, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Laplante | 503 Buckhorn Ln, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Laporte | 3565 Old Stage Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Lappen | P.O. Box 962, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Larion | POB 345, Noti OR 97461 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Larkin | POB 1294, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Larkin | POB 1682, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Laron | 980 Langhart Ct, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Laron | 980 Langhart Ct, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karin Larsen | POB 7615, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ciara Larson | 306 SW K St. #C, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Larson | 2300 Thiel Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Larson | 215 Montecito Ave. #10, Monterey CA 93940 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Larson | POB 230, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Larson | 2300 Thiel Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Larson | POB 230, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Larson Jr | 310 NE  Kings Valley Hwy #148, Dallas OR 97338 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Lasar Iv | 350 9Th, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Lasater | 941 Brandi Wy, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Lashorne | 4502 3rd St, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maryann Lauricella | 432 NE  Quimby St. #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron M Laurinat | 25095 E Bolton Dr, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Lavigne | 116 Gilham Lp, Mrytle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittney Lawn | 1510 Jason Lee Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Lawn | 20 Bangle Ct, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Lawrence | 8518 SW Crater Loop, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lenora Lawrence | 5017 Oberlin Dr, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betty Lawson | 87231 Muirland Dr, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darin Lawson | POB 951, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marnette Lawson | 940 Riverview Ln, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Lawson | 1233 3rd St. #1, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Layman | POB 115, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Freddie Layman Jr | POB 63, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Lazur | POB 551, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Le | 817 Yama St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Lea | 265 Taurus Ln, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Leach | 1212 Ironwood Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracey Leak | POB 2517, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorraine Leal | POB 2086, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Leal | 308 Yama, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Leary | 435 Chicago St SE  #B, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacqueline Leatherwood | 88204 Cardinal Ln, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Leaver | 1700 Potomac Ct, Crescent City CA 95531-8356 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Leaver | 635 5th St. #14, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samuel Leaver | P O Box 205, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rita Lebow | 972 NE  Laura St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beth Ledezma | 738 Hedy Jayne, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Ledezma | POB 193, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Lee | POB 1061, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Georgia Lee | 14278 Spruce Grove Rd, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kah Min Lee | 4058 Shortridge St Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phoebe Lee | 3308 Green Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roslyn Lee | 525 S 6th #19, Harrisburg OR 97446 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| William Lee | 4950 B Netarts Hwy W, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Leedy | 1257 Devonshire Way, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Leese | 20070 Old Rockhouse Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Glenda Leffler | 173 Madison Rd, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheila Leffler | 8645 Ramsey Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Leinbach | 340 SE  14Th Ave, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Lemaster | 1199 Wedgewood Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Lemus | POB 324, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Lensing | 930 Davis Pl, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anita Leo | POB 5223, Eureka CA 95502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carin Leonhardt | 910 Courtyard #H, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Leonnig | 60843 Sawtooth Mountain Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Leppin | 82923 Brookhurst St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cole Lesley | 1725 Bethesda Wy, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katy Lesniewski | 95657 Cape Ferrello Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kayla Lester | POB 310, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| E Scott Levie | 522 Venezia Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Levie | 522 Venezia Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margaret Levie | 522 Venezia Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Levie Holley | 512 Venezia Way, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Lewin | 633 Rome St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Lewis | 1307 Redwood Ave, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurel Lewis | 529 O St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randy Lewis | 534 Mitchell Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Lewis | POB 564, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronna Lewis | POB 154, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosa Lewis | 803 Crested Dr., Suisun City CA 94585 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Lewis | 3715 Purcell Blvd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tommy Lewis | 529 O St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trevor Lewis | POB 1458, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Leyko | 1229 King Salmon Ave, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Lichty | POB 1845, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Megan Liesinger | 1237 Fourth Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Lillie | POB 831, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Limon | POB 1122, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bobbie Lincecum | 103 Brentridge Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Lincecum | 103 Brentridge Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bobby Lindburg | POB 6466, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Lindburg | POB 6466, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Lindell | 201 Raymond St, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Lindenmeier | 4488 S Myrtle Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Lindsay | 1064 W 8th St, Coquille OR 97423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Lindsey | 27748 Redwood Hwy. #3, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chad Lindstrom | 1155 Michael Ln, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Linebach | POB 2353, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frances Linfoot | 19816 First St, Cottonwood CA 96022 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cathi Linkel | POB 1872, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Linton | POB 128, Leggett CA 95585 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerrad Little | 3068 Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kaylena Littlefield | 2958 53Rd Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Littles | POB 578, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chad Litwiller | 2440 Edgemont Dr, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Livingston | POB 449, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julianne Livingston | POB 449, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick Lloyd | 82362 N River Dr, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Lockhart | POB 162, Myers Flat CA 95554 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dorothy Locklear | POB 1079, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kayla Loe | 100 N Pacific Hwy. #177, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Loeffler | POB 1123, S San Francisco CA 94083 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Lofing | POB 1484, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Corey Loftis | 2013 Black Bear Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Logan | POB 24, Days Creek OR 97429 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Logan | 3456 NE  Sandalwood Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Lohman | 1811 NW Davidson Wy, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Lomax | POB 151, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karri Lomax | 147 Skycrest Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Esther Loncosky | 24127 Redwood Hwy, Kerby OR 97531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Long | 560 43Rd St, Richmond CA 94805 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chelsea Long | POB 1324, Lowerlake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Long | 110 Breier Ln., Drain OR 97435 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Loper | POB 480, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lili Loper | 2801 Duell Ave, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Lopes | 676 Hawthorne Ln, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marilyn Lopes | 3005 Sheraton Ct, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Lopez | 2333 Del Ct, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miguel Lopez | 310 S Pacific Hwy, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Salvador Lopez | 103 Garden Circle Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wanda Lopez | POB 53, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Loptien | P O Box 381, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Lorentz | POB 2624, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Loring | 302 Maple St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Lott | 3320 N St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Loucks | 1344 Harrold St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jasper Louie | 930 Central Park Ave, Lakeview CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Lourenzo | POB 341, Hydesville CA 95547 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Lourenzo | 2170 Scenic Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Doris Love | 1021 Huntington St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Lovell | 14981 Buggywhip, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Loving | 4317 Brookfield Ave. #126, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Lowe | 1200 Cherry St. #47, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lance Lowery | 21081 Via Sandia Dr, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shani Lowry | POB 1276, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Loyd | 302 Meadow Ln, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger B Loyd | POB 761, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cristobal Lozano | 18 Geer Circle, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eugenia Lublin | 2009 Haeger Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ida Lucas | POB 66, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristin Lucas | POB 45, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marlinda Lucas | 534 J St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelly Luchterhand | 2549 Waters Edge Wy, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Luis | 15070 Middletown Park Dr, Redding CA 96001 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Luker | 17400 SE  Terrible Trails, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wiley Lumsden | 11060 Hwy 238, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Luna Iii | 18110 Dusty Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Luna Jr | 18152 Dusty Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Lund | 1886 27Th St, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Lundberg | 92621 Alvadore Rd, Junction City OR 97448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Grant Lunde | POB 4181, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Lundgren | C/O Frys, 780 W 200Th S, Burley ID 83318 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Lundgren | 782 W 200Th S, Burley ID 83318 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Lunn | 140 Pineview Ct, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Luzaich | POB 203, Walterville OR 97489 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Damion Lyles | 1377 Caves Hwy. #3, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alexander Lynch | 275 E Lake St. #3, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keefe Lynch | 437 NE  Irving Ave. #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Lynes | 2500 NE  Regency, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Lynn | 6030 Rock Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Lyons | 3171 SE  4th St, Gresham OR 97080 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sally Lyons | POB 2402, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Lyons | POB 2330, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Sara Lytsell | 4490 S Myrtle Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Yunfei Ma | 8835 SW 51St Ave, Portland OR 97219 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Floren Macaston | 237 N Washington St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darlene Macdonald | POB 124, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leeann Macdonald | 2179 Clark St, North Bend OR 97459 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Macfarlane | POB 73, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tony Machado | 2845 Hillside Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Macias | 507 15Th St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Mack | 2800 Sunrise Rd. #1033, Round Rock TX 78665 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colleen Mackey | 503 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Mackey | 503 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Mackey | 503 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Mackey | POB 6832, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Madsen | POB 1262, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ethan Maguire | 2216 Burns Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Maguire | 1757 Howell Ave, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Mahar | POB 113, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lam Mai | 2979 Union St. #H, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Keith Maine | 1363 Lake Shore Dr, Coos Bay OR 97420-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susanne Maine | 425 A Chicago Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Mainwaring | 535 SW Wakonda Beach Rd, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Maki | General Delivery, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audoriel Maldonado | 4067 Hermosa Way, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valentino Mallare | 855 Oregon Ave SE  #12, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberlee Mallery | 21620 Obsidian Ave, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dane Mallo | POB 43, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Mallo | POB 173, Phillipsville CA 95559 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Malvini | POB 614, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joan Mankins | POB 394, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leroy Manley Jr | 2101 Greenhorn Rd, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Mann | 84536 Pheasant Ln, Pleasant Hill OR 97455 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maryann Mann | 16184 Dyke Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Mann | POB 603, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Montana Mann | 1800 Chanterelle Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Mansfield | 4445 Waldo Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Seth Manuel | 9101 West Rd, Redwood Valley CA 95470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Maple | 164 Staten Island Dr, Las Vegas NV 89123 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Maple | General Delivery, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Maracci | 121 Benson St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Marasco | 16606 Greenwood Pl, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tedd Marceau | 645 NW Roanoke Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zachary Marci | 8380 Ramsey Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Mardis | POB 1456, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lois Marion | 38134 Place Rd, Fall Creek OR 97438 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Niko Markatos | 6329 14Th St, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Marks | POB 134, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Marks | 1855 Wildwood Lane, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Marks | POB 134, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherry Marmon | POB 612, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keith Marquand | POB 1871, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janell Marrs | POB 771, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Loren Marschall | 3783 Krohn Ln, Roseburg OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Connie Marsh | POB 4306, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Marshall | POB 1276, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margie Marshall | 16442 Riley Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charlene Martell | 113 W Coolidge Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marissa Martes | 104 Fairview St., Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Martin | POB 2754, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Don Martin | 2602 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erica Martin | 183 Susan St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jason Martin | 785 30Th Ave, Santa Cruz CA 95060 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Martin | 288 Everett Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Martin | POB 4884, Sun River OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Martin | POB 2, Weott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Martin | 2602 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Martin | 46410 Hwy 58, Westfir OR 97492 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Martin | 4380 E Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sean Martin | 300 N 14Th St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Martin | POB 1203, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickye Martin | POB 161, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Martin | POB 963, Fort Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zane Martin | 1120 2nd St Ne, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Martindale | 1121 Gassoway Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Martineau-Baumann | 117 N Washington St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Martinez | 1403 Inyo St. #40, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jess Martinez | 11820 Granby St., Brighton CO 80603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessie Martinez | 1262 Fruitdale Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosemary Martinez | POB 781, Clearlake Oaks CA 95423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Treasa Martinez | 11820 Granby St., Brighton CO 80603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Martinez Mora | 215 N Main St., Apt 4, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Martini | 1008 Easy St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Martins | 222 Ollis Rd. #71, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Marvin | POB 2382, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Marvin | 464 Jeannie Wy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Georgina Masiak | 3 Campus St, Curlew WA 99118 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Mason | 2660 Mill Creek Rd, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Mason | POB 1397, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ricky Mason | POB 1734, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Masterson | 1900 Pickett Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elaine Mathieson | 1285 Adams St, Lafayette OR 97127 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Mathis | 4300 Goodpasture Lp #89, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Veronica Mathis | 1475 Bailey Hill Rd #95, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Matkowski | POB 289, Crescent OR 97733 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Matthai | 787 SE  Knight St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Matthews | 3525 W Benjamin Holt Dr. #114, Stockton CA 95219 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristia Matthews | 1804 Cal Young Rd. #49, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Mattie | 570 Spruce Ct, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki L Mattingly | POB 344, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Mattocks | POB 1227, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie Mattz | 200 Mathew St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James M Matychuck | POB 731, Yachats OR 97498 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joyce Matzen | 485 Jefferson Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Matzen | 485 Jefferson Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tricia Mauch | 402 Turre St. #26, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Maupin | 25361 Glenburn Rd, Fall River Mils CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Maves | 238 Alterra Dr, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Maw | 634 Deas Wy, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Max | 3535 Zappa Way, Santa Rosa CA 95403 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Maxfield Ii | POB 1276, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deirdre Maxwell | 145224 Hwy 31, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David May | POB 6346, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer May | POB 142, Walterville OR 97489 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis May | POB 6346, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bobby May Jr | 125 Cedar St, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trenton Maya | 52435 River Pine Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Mayhew | POB 4084, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Maynard | POB 1633, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Evan Maynard | 5171 New Hope Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Maynard | 3900 E Evans Crk Rd. #1, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Mazzini | 21862 2nd St, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|--------------|---------------|
| Shawn Mc Callum | 1635 G St. #5, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorn Mcafee | 3901 Muir Mill Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shallamar Mcafee | 619 Coriander Way, Sacramento CA 95831 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanene Mcallister | POB 3054, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marion Mcallister | 535 Paynes Creek Rd, Red Bluff CA 96080 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tonya Mcallister | 2360 Bates Ln. #12, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Mcbride | 2810 SE  20Th Ave, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Mcbride | 61571 SE  Quay Ct, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Mcbride | 2810 SE  20Th St, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbie Mcbroom | 15061 Hwy 101 S #4, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Mccall | POB 4432, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Mccann | 551 Pacific Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Mccann | POB 195, Powell Butte OR 97753 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roy Mccann | POB 928, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Mccargar | 3222 North Shore Dr SE  #10, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Mccarthy | POB 585, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katheryn Mccassey | 89413 Coastal Evergreen Ln, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patsy Mccay | 452-D Hollbrook Ln, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miles Mcclain | 133 Honohono St, Honolulu HI 96818 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Perry Mcclaskey | 101 Robert Ave, Glide OR 97443 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Mcclatchy | 304 Oxford St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edith Mcclendon | 2405 Glenbrook Lp Rd, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Mcclendon | 4109 Branstetter St, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Honi Mcclure | POB 1643, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Mcconnell | 223 Lancaster Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Mccormick | POB 2273, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Mccoy | 11169 Desert Sky Lp, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Mccoy | 106 S 'B' St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tobie Mcculley | 16160 Eagles Nest Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Mccullough | 499 W 2nd St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jae Mccullough | 19843 Duck Call Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jordan Mccullough | POB 727, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Mccullough | 7119 Del Rico, Palo Cedro CA 96073 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William H Mccullough | 945 NE  Hudspeth Ln, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathaniel Mccully | 1088 Marcy Lp, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Mccune | POB 1955, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emily J Mccurry | 1083 Cook St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Logan Mcdaniel | 1701 Rocksprings Dr. #1029, Las Vegas NV 89128 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Mcdaniel | 8424 Forest Ridge Lp, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Mcdermott | 88115 Nelson Mt Rd, Walton OR 97490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cole Mcdonald | POB 1863, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Mcdonald | 103 N Willamette St. #1, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Mcdonald | POB 1042, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Mcdonald | 735 Redwood St, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Mcdonald | POB 1042, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Mcdonald | 387 Ogara St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Mcevoy | 509 Orchard Pl, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Mcgarrah | POB 593, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charlene Mcgaughey | 1809 Tom Shaw Rd, Kneeland CA 95549 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gene Mcgeehon | POB 397, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Mcgill | 39436 Chalfont Ln, Palmdale CA 93551 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Mcginnis | POB 228, Carlotta CA 95528 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Mcgowan | 87538 Biggs Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary N Mcgrath | 616 Rigby Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Mcintire | 20865 Indian Ford Rd, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Mcintosh | POB 958, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Mcintyre | 1225 Hodgeson, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Mcirvin | 505 Glen Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elena Mckee | 4850 Wocus Rd. #66, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Mckellar | 1846 Iverson Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Susana Mckelvy | POB 1034, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Mckenzie | POB 1449, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyla-Dawn Mckenzie | 475 SW Hill Dr, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Mckercher | POB 1768, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucille Mckernan | 14 Mace Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Mckernan | POB 381, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randall Mckibben | POB 163, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Mckinney | 2132 Martin St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Evan Mckinney | 5498 Paradise Ln. #108, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Howard Mckinney | 99587 Srs Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Mckinney | 4737 Hawaina Wy, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Neil Mckinnon | 1802 Holly Dr, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxann Mckown | 1755 NE Klamath Ave, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Mclaughlin | 87911 Territorial Rd. #50, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanne Mclaughlin | 1937 NW Lance Pl, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Mcmahon | 53790 Rosa Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Doris Mcmanis | POB 609, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Mcmaster | 16650 Apache Tears Ct, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Russell Mcmaster | POB 772, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Mcnees | 1552 Kenyon, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Mcneil | POB 408, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eugene Mcnurney | 1598 NW Albany Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Troy Mcphearson | 48505 Mcfarland Rd, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Loraine Mcrae | 954 Delsie Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sierra Meade | 930 Central Park Ave, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Meadows | POB 3427, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nachesha Medearis | POB 474, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Medeiros | POB 126, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Della Medeiros | 1003 N Pine St, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karinn Medeiros | POB 126, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosa Medina | 121 Garden Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonny Medrano | POB 792, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joanne Mee | 333 Dutchman View Dr, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joanna Meek | 1227 Shafer Ln, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leonard Meier | 220 Rapp Rd. #138, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Meisner | 2820 SW Timber Ave, Redmond OR 97750 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Meister-Mclaren | 205 4th St. #C, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Meixner | POB 472, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leon Meixner | POB 472, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Mejia | 1546 E Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Mela | POB 181, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacqueline Melendy | POB 1261, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Mellen | 9 Buckboard Pl, Boise ID 83716 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Melson | 570 Garden Way, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherra Melson | 2720 Terrmont St, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Melton | POB 70773, Las Vegas NV 89170 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Melton | POB 41, Bieber CA 96009 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Melvin | 3598 Shoestring Rd, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Mendes | POB 1550, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Mendes | 2024 South Ave West, Missoula MT 59801 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marcos Mendez | 244 SW Rimrock Way #43, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dante Mendoza | 29201 River Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Menke | 30560 River Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dale Mensing | 520 Hillcrest Dr, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Mercer | 15998 Fir Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Mercer | 16340 Lower Harbor Rd. #209, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Mergel | 1627 SE Lynn Blvd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arleene Mericle | POB 1343, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Merkle | POB 543, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sally Merrill | POB 4190, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Michael Merriman | POB 81, Myers Flat CA 95554 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Merritt | 96020 Brookside Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Merryman | POB 734, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Messenger | POB 37, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Billy Messerli | POB 671, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katrina Messing | 5417 Olympia Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shaney Messner | 10290 NW Oak Ln, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Metcalf | 2948 Waverly Way, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Metheney | 96339 Wildwood Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Meyer | POB 267, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Meyers | 1205 NW B St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Michel | 1920 SE  Lincoln Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gannatal Michelle | POB 1145, Crkd Rvr Ranch OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Michelon | 631 Oregon St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Mickelson | POB 3221, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Mickens | 366 3rd St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Middaugh | 6622 SE  Davis Lp, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Miguelena | POB 771, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Monica Miles | POB 133, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Milhoan | 1317 Gibbon Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Milhoan | 1317 Gibbon Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Milicia | POB 330, Seal Rock OR 97376 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Miller | 797 Shasta Ave, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betty Miller | 140 Leonard St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Miller | 42 Cherry Creek Rd. #41, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Miller | POB 443, Fort Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Miller | 5818 SE  Beretta Way, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeannine Miller | POB 163, O'Brien OR 97534 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Miller | 5627 SW Bluestem Pl, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Miller | 2971 NW Wild Meadow Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Johnathon Miller | 568 N Grove Ln, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Miller | POB 1715, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Miller | 36 Jefferson St. #7, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Miller | POB 1547, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyler Miller | 115 N Maple St, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Miller | 830 Bayside Rd. #D, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynn Miller | POB 324, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Miller | 18929 Baker Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Miller | 307 Creekside Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Myrtle Miller | POB 3003, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Miller | 620 S 9th St. #6, San Jose CA 95112 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Miller | 228 Memory Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Miller | POB 1142, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vance Miller | POB 1715, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chelsea Mills | 1726 Waters Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Mills | 4831 S Myrtle Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan A Mills | 900 NE  Butler Market #104, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Verlin Mills | 387 Bailey Dr, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Milner | POB 7, Middletown CA 95461 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheyenne Minard | POB 282, Mccloud CA 96057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Liza Miner | 2118 Malone Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norma Miner | 473 E Valley St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Minor | POB 1414, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandi Minton | 1635 Grange Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Blake Mitchell | 5018 Valley East Blvd. #D, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Mitchell | 723 Lane St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deshon Mitchell | 260 Boyds Wy, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Mitchell | 723 Lane St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Markeshia Mitchell | 380 Siskiyou Wy. #48, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Mitchell | 465 Buckeye Ter. #102, Redding CA 96003 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Stacy Mitchell | 15001 Covey Rd, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Mixon | 3570 Hwy 175, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Mock | 51856 Hollinshead Pl, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cally M Modin | 554 NE  Olney Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mildred Mohar | 6035 Sunshine Ln, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Mohorovich | 1301 Railroad Dr, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Mohorovich | 2013 Black Bear Ave, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victor Molina | 303 Creekside Ct, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Monahan | 303 Walnut St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Mongkeya | 638 Wilson-Collins Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Moniz | 1592 Harvard St. #3, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Monroe | 969 14Th St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Monroe | 910 Courtyard Cir. #H, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Montez | 256 Iowa Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brigida Montgomery | 2675 NE  Lancaster St. #99, Corvallis OR 97330 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Montigny | 19951 N Hwy 101, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Montoya Cavaness | 210 Cedar St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Candra Moon | POB 441, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gerald Moon | POB 832, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Moon | POB 129, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tashona Moon | POB 461, Salyer CA 95563 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Moore | 14988 Buggy Whip, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casey Moore | 15651 Tumble Weed Turn, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Connie Moore | 2479 Virginia Street, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darlene Moore | 555 Freeman Rd. #101, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eugenia Moore | POB 1501, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Josh Moore | 217 3rd St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Moore | P O Box 6283, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Moore | POB 365, Netarts OR 97143 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Moore | 5747 Old Stage Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mitchell Moore | 130 Sunset St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Moore | POB 3503, Eureka CA 95502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Moore | 181 East 12Th St, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles D Moorhead | 245 Jackson Cr Dr, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Moorhouse | 1910 Story Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ruben Morales | 1465 SE  N St. #B, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Moran | 3610 Rogue River Hwy. #73, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Moran | POB 1043, Fort Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanne Moran | 61248 King Zedekia, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marie Moreken | POB 7169, Brookings OR 97415-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edgar Moreno | 530 N Douglas, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jess Moreno | 16734 Cerrudo Ct, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joanne Moreno | 16734 Cerrudo Ct, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Morey | 3253 Westwood Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Morgan | 4115 N Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Morgan | 30 Royal Ave, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Morgan | 305 NE  6th St. #1019, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janis Morgan | 1128 Cedar Pl, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jay Morgan | 3035 NE  Sabor Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Moriarty | POB 611, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Morlan | 1194 SW Lafayette Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Prairie Morrell | POB 2355, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Morrill | POB 791, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teressa Morrill | POB 233, Sixes OR 97476 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kalee Morris | 536 15Th St. #C, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Morris | 2389 Bell Ct., Apt. 45, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Morris | 2389 Bell Ct. #45, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Drew Morrison | 135 Blue Jay Ct, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Morrison | 16018 36Th Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Morrow | 1334 Douglas St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Brandon Morse | 1805 E Overland Rd. #3024, Meridian ID 83642 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Morton | 2264 Sprowl Creek Rd, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leroy Morton | 1000 E Central Ave., Spc 17, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Mosby | 3287 NE  29Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Mosczynski | 1081 Colonial Rd, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ron Moser | 2312 Redwood Way, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Mosher | POB 1275, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Milton Mosher | 2418 Kalmia, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joanna Mosquera | 1630 Winston Section Rd, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Moss | 2090 Lampman Rd. #B, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Moss | POB 523, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Motley | 143 NE  American Dr, Mcminnville OR 97128 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sianna Moulton | POB 1246, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Mouser | POB 1326, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trever Mouser | 1791 Boulder Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Mower | P O Box 247, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffanie Mowery | POB 575, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Moyer | POB 147, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Moyers | 5454 Blossom Dale Dr, San Jose CA 95124 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Mrvich | 76919 Mosby Creek Rd, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Mularky | POB 442, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jordyn Mulder | 716 Hidden Creek Rd. #B, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Mulhall | POB 613, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peggy Mullaney | POB 1904, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Mulvaney | POB 4235, Arcata CA 95518 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Mumm | POB 185, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Munguia | 68 Northbrook Wy, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Munyon | POB 7363, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynn Murders | 4937 SW Golding, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Murphy | POB 1942, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucas Murphy | 1215 NW Portland Ave. #14, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Murphy | 2466 NE  Burks, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Murphy | POB 272, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Murphy | 2466 NE  Burks Ct, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Murphy | 843 E 4th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Murphy | 820 Pioneer Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Murray | 4900 N Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Murray | 233 Hollyview Ave, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Murray | 1081 Chicago St SE  #5, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Murray | POB 2038, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Murray | POB 3500 Pmb 415, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Murray | 5151 Holland Lp Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzette Murray | 925 Timberline, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Murrill | 76451 Union St. #23, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Murry | POB 2442, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Musa | 499 Maylea Pl, Canyonville OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Music | POB 157, Piercy CA 95587 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lila Music | POB 158, Piercy CA 95587 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Music | POB 157, Piercy CA 95587-0157 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerri Muskrat | POB 433, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelley Musolf | 335 California Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sherri Mutch | 95706 Jerry'S Flat Rd. #9, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Muthart | POB 240, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jan Myers | 810 NE  Holly St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julia Myers | POB 1702, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karlene Myers | POB 7132, Bend OR 97708 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Myers-Rondeau | 402 Goodreau Ln, Glide OR 97443 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Naber | POB 1261, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peter Nagasiak | POB 466, Ft. Washakie WY 82514 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leanna Nagunst | 2726 O St, Ureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|--------------|----------|--------------|---------------|
| Jeremy Naish | 770 Hiller Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristen Naish | 770 Hiller Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Nakooka | 851 S Kihei Rd. #P-206, Kihei HI 96753 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Nash | 159 Cabernet Cir, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melanie Nash | P O Box 843, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Nathe | POB 375, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Nation | POB 201, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Nauman | 2304 NW Violet Ave, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Navarro | 474 Castle Dr, Paradise CA 95969 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Santino Navarro | 5900 Mule Deer Ct, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kayla Nayaert | 12124 W Stillwater Dr, Boise ID 83713 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristen Nayaert | 56129 Tom Smith Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Yvette Neal | POB 2234, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alan Nebiolini | 305 S. A St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Neeley | 33 Industrial Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Neet | 39009 Dexter Rd. #26, Dexter OR 97431 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Negus | 57752 N Oil Dri Rd, Silverlake OR 97638 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Neidenbach | POB 1498, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammie Neil | POB 153, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Nelmes | 2385 Table Rock Rd. #5, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bret Nelson | POB 1154, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryan Nelson | 20080 Doanna #1, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colton Nelson | 82967 Weiss Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darlene Nelson | POB 536, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Nelson | 1063 NE  College Dr, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hilda Nelson | 82967 Weiss Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Nelson | 433 N Jefferson St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kerri Nelson | 2486 SW Valley View Dr, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Beth Nelson | 985 NW Yosemite Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Nelson | 374 S 3rd St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ross Nelson | POB 635, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Nelson | POB 606, Fort Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah M Nelson | POB 1002, Jacksonville OR 97530-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Nelson | 433 N Jefferson St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wayne Nelson | 3394 W Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Nemetz | POB 354, Loleta CA 95551 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Nendel | POB 1164, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Ness | 1092 Sun Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cameron Nessen | 475 Painter St, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rick R Nestegard | 123 Tanbark Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Neumann | 624 SW 3rd St. #3, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Portia Neville | 402 Russell St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sabrina Nevitt | 55995 Fishtale Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Newby | 331 Pony Trail Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Newman | POB 583, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Newman | 803-A NE  D St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Newton | POB 938, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Newton | 20276 Hudson St, Burney CA 96013 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Ney | 2724 Mcadoo, Modesto CA 95350 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristina Ney | P O Box 1544, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Nicholas | 5283 Teresa Wy, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittany Nichols | POB 554, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Nichols | POB 1514, Bend OR 97709 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Nichols | 1502 NW Davenport, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Nicholson | 2160 Fulton Road, Santa Rosa CA 95403 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Nickel | POB 372, Caldwell ID 83606 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alan Nidiffer | POB 1405, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Nidiffer | POB 1393, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Nidiffer | POB 1393, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Nidiffer | POB 1393, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Marilyn Nielsen | 804 Chestnut Dr. #12, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Nieto | 850 S Orchard Ave, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Nieto | 770 Martin St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gail Niles | POB 523, Naknek AK 99633 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vernon Niles | POB 523, Naknek AK 99633 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Nissen | 1223 Poplar Dr, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ethan Noble | 855 Oregon Ave SE #8, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Noe | 9035 Big Springs Rd, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Noga | 63669 Hunter Cir, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris R Nolan | POB 1163, Cave Junction OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Nolan | POB 1163, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Nordall | 82149 Davisson Rd. #D, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Giana Norman | POB 1805, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brant Norquist | 3133 Kinsrow Ave. #100, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonnie Norris | 110 Saxbury, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammera Norris | 1347 E Central #303, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Norton | POB 146, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorrie Norton | POB 462, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Norton | POB 1252, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tanya Norton | 636 Cedar St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Norton | 636 Cedar St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jay Novak | 565 Park View Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Novoselski Jr | 44982 Hwy 299 E, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Nusbaum | 245 NW Harwood, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Nyce | POB 2293, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Oakley | 800 Neil Creek Rd, Ashland OR 97520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hud Oates | 5648 Antelope Wy, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas O'Banion | 2122 Sunhaven St, Deerfield CA 94533 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Oberdorf | 20930 Baechtel Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bobbie Oberholtzer | 341 Robinson Corner Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Oberholtzer | 341 Robinson Corner Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lila O'Brien | 15 Taylor Rd, Trail OR 97541 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris O'Bryan | POB 931, Lucerne CA 95458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Therese Ocumpaugh | POB 1351, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Ocumpaugh | POB 1351, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn O'Donnell | 53610 Day Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melinda O'Donnell | 912 Timberline Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen O'Duane | 1545 SW Jordan St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa O'Gara | POB 210, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Ogden | POB 208, Murphy OR 97533 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peter Ogo | POB 342, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Ogulin | 2995 Tamela Ln, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joyce Oilar | POB 231, Redcrest CA 95569 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tara O'Keeffe | 19637 Sunshine Wy, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Okesson | 14741 Long Leaf Pine, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Okesson | 14741 Long Leaf Pine, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Olan | POB 311, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kim Older | 904 NW Heathwood Pl, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Oleari | 177 Cherry Creek Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Olenberger | 357 School St, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miguel Olivas | 340 SW Rimrock Wy. #48, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Oliveira | 10445 Agate Rd, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ivan Olivera | 122 N Franklin Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Misael Olivera | 122 N Franklin St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arturo Olmedo | POB 5121, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Olsen | 10 E South Stage Rd. #27, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerrod Olsen | 3033 Dyer Ave, Sebastapol CA 95472 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joann Olsen | POB 2365, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Olsen | POB 46, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Olson | POB 1975, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Matthew Olson | POB 1975, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Olufs | 895 Shiloh Rd, Windsor CA 95492 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Omler | 1466 N Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy O'Neal | 2534 Salida Ct, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick O'Neil | POB 2302, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marion Onstad | 26650 Morgan Valley Rd, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Oparowski | 45264 Hwy 29T East #10, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ron Oparowski | 1205 Hallen Dr. #D, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Opbroek | 1385 W Washington Blvd. #106, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Oranje | 15977 26Th Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Orman | 16093 Floral Hill Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Orndoff | POB 251, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Ornelas | 1136 NE  Beacon Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamara Orona | 440 Dixie St, Apt #B, Rio Del CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacqueline Orr | 620 SW 4th Ave. #1, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jack Ortez | 731 Pine St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Ortiz | 2240 Crestbrook Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Osborne | 7007 Welch Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| June Osteen | POB 796, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caleb Ott | POB 651, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristian Ottersbach | 13850 Ocean View Dr, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucinda Otto-Pippin | 518 Stillwell Ave, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lindsey Oudeman | POB 428, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Ourada | POB 1601, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tessie Ourada | POB 1601, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Overacker | 2843 SW 21St St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teddy Overbay | POB 1833, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elyse Owens | POB 25, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marshal Ownsbey | 750 Butte St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Owsley | POB 524, Blue Lake CA 95525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Padgett | 345 W Pine St. #6, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Padilla | 5515 Shasta, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denyse Padrta | POB 2094, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Page | 1149 Sunny Valley Lp, Wolf Creek OR 97497 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Page | 1699 N Terry St. #251, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Perry Paine | 4010 New Hope Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Palacio | 24949 Cobb Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charlotte Palmer | 1019 Henderson St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sean Palmer | 19799 Galileo Ave, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Palmer | POB 1222, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Pangburn | 457 NE  12Th St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joel Paniagua | 2858 NW 8th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Pankey | POB 1901, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Antonio Pantoja | 12879 Spanish Lane, Nevada City CA 95959 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Pappas | 600 Kirkham Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Pappel | 5615 SW Bluestem Pl, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Paradzinski | 1690 Railroad Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Pardun | 33133 Whetham Way, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Parker | 339 S 42Nd St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Parker | 4014 V St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Parker | POB 549, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Parker | 1977 Elmwood Pl, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Parker | 1325 NW Harwood Ave, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracey Parker | 2110 SW Freeman, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Parker | 1325 NW Harwood, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Parkinson | 127 Dexter, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawna Parkinson | 3671 Arrowhead Dr. #4, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanna Parks | 2825 Corey Rd, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Parks | 228 1/2 Hartley Rd, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Parks | 133 SE  Rosewood Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Samantha Parsons | 617 NE  Cummins, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leonard Partida | 4717 Louis Ln, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Parvis | 35900 Alderpoint Rd, Blocksburg CA 95514 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie Pasalo | POB 343, Nice CA 95464 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jimmy Pasalo | POB 343, Nice CA 95464 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jordan Pasquini | 314 N Cloverdale Blvd. #7, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Pate | 1580 H St. #B, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Pate | 115 Brookside Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Apeksha Patel | 878 Osprey Lp, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vijay Patel | 1500 Golden West Ct. #A, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dustin Patrick | 2196 Harmony Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Patrick | 20495 Swalley Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Patterson | 3555 S Pacific #55, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Patterson | 2250 Silverbrook Ct, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzette Patterson | 505 Ash St, Myrtle Point OR 97458 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Patterson | 889 Three Pines Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Patton | POB 251, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Paul | 253 N 1st St. #A, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Paul | 953-A Lassen Ln, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Paul | POB 3219, Kerby OR 97531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zoey Paul | 575 E Thornton Lake Dr, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cesar Pauli | POB 1252, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Pawlowski | 353 NE  Country Vlg, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Payne | 2533 Corona Ave. #A, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casandra M Payne | 84870 Doane Ln, Pleasant Hill OR 97455 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffery Payne | 82923 Brookhurst St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joann Payne | 198 Columbia Lp Rd, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Payne | POB 614, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Payne | 82923 Brookhurst St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caitlin Peabody | POB 342, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Peabody | POB 342, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Peak | 1312 3rd St, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sean Pearce | POB 468, Scotia CA 95565 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wallace Peck | 17414 Cottontail Dr, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Pecolatto | 9370 16Th St, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Pedersen | 15738 Pelican Bay Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Pedersen | 15738 Pelican Bay Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Pelletier | 3848 S Pacific Hwy #4-B, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tana Pelletier | POB 1165, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alma Pemberton | POB 525, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sally Ann Pena | 1620 Soldier Crk Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Pence | POB 393, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Penneman | 5185 E Campini Ct, Sierra Vista AZ 85650 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Pennewell | 1155 2nd St Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delisa Pennington | POB 1706, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Pennington | 443 N Gould, Coquille OR 97423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Pentz | POB 2511, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aubrey Pepperling | 518 N Tam Rim Dr, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Pepperling | 518 N Tam Rim Dr, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jim Perdue | POB 754, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jodie Pereira | 2002 NW View Ridge Dr, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zuzanna Perek | POB 1351, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Perez | 222-A Cedar St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leanna Perez | 402 Turre St. #26, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margarita Perez | POB 83, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Perez | 98256 Tuttle Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Perez | 25599 Madrone Way #3, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Perez | POB 6263, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Perez | POB 6263, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annette Perkins | 201 W Laurel Ave, Plentywood MT 59254 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Anthony Perkins | 120 NW Green Acres Ln, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betsy Perkins | 1554 E Central, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Perkins | POB 6582, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephenie Perkins | 1343 Village Lp, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Perkins | 221 Gray Fox Dr, Southerland OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Perreault | 2428 Oliver Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Perrone Jr | POB 144, Salyer CA 95563 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Perry | POB 632, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Persyn | 25421 E Bolton Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Georgia Peterman | POB 707, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Peters | 34321 Johnsons Landing Rd, Scappoose OR 97056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosalina Peters | POB 725, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Peters | POB 472, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittany Petersen | 25817 Wildwood Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxanne Petersen | 776 Prescott Ave, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Peterson | POB 4189, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kalise Peterson | POB 1096, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephenie Peterson | 1060 SE  Ball Blvd, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Petrie | POB 796, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tonja Pettit | 1832 Sunny Hts Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Pettitt | 61 Corrina Ct, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emily Pfaff | 200 Mulligan, Laytonville CA 95454 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Pfeifer | 14928 Oceanview Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wade Phelps | 1615 C St. #3, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peter Philbrick | 5075 Del Mar Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Savannah Phillippe | P O Box 1433, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Phillips | POB 2189, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| April Phillips | POB 145, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Breann Phillips | 135 Rivers End Rd, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryan Phillips | 4647 Winter Ave. #61, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Phillips | 15961 Woodchip Ln, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Phillips | 137 Tracy St, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Phillips | 1112 Tyme Ct, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Phillips | 1759 Medart Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Phillips | POB 829, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Phillips | POB 1654, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steve W Phillips | 100 Twisted Pines Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Phillips | 82877 N Butte Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vanessa Philpot | POB 6231, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Phipps | 6263 Beechwood Dr #B, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Luke Phlaum | 708 SW Oak St, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Piatt | 2563 Stonebrook Dr, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leann Piazza | 130 Ball Ln, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Pickering | 875 Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Pickett | 1508 Pyrite Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jillian Pickle | 5289 Dark Hollow Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxanne Pierce | 1517 Washington, Beatrice NE 68310 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Pierce | 530 SW 25Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Piercey | 4378 Happy Valley Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ken Pieren | 6439 NW Demaris St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Pieren | 6439 NW Demaris, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Pierson | POB 992001, Redding CA 96099 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Pierzina | 1375 Firview Place North, Keizer OR 97303 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Grace Pietrok | 55830 Osprey Rd, Bend OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Louis Piette | POB 1041, 645 Green Dr Sw, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Pike | 1201 SE  7th St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonathan Pilgreen | POB 854, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theodora Pillon | POB 1877, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brittaney Pingree | 1850 17Th Ave Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronie Jo Pinheiro | 61941 SE  Lorrin Pl, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|-------------|----------|-------------|---------------|
| Eric Pinkerton | 2023 Sarum Circle, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Garrett Pipkin | 203 Robin Ct, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Pisan | 4940 Sumac Ct, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joleen Pisciotta | 903 North St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Pitkin | 471 W 13Th Ave, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Schelly Piwetz | 319 E St Helens, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Plank | 5360 Upper River, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Plantz | 336 Old Fort Rd, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Plata | POB 1803, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Plaut | 1424 Kokanee Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Pletcher | 00140 Laurence Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Plummer | POB 337, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kaitlyn Poehner | 1708 Fischer Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Pogue | POB 276, Nice CA 95464 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Polamalu | POB 1585, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Polansky | POB 101, Burnt Ranch CA 95527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Pole | POB 248, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Pollin | 720 10Th St Se, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Pollock | 9305 Pawnee Trail, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Pontarola | 3333 Foots Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Troy Pooley | 3153 Smith Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Pope | 748 Pioneer Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Porteous | 1340 W Scenic Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Porter | 160 Grayland Heights Dr, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terri Porter | POB 6213, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mitchell Pottenger | 2671 Bobbi Ct, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Potter | POB 85, Burnt Ranch CA 95527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terrina Potter | 901 Shasta Ave. #3, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tom Potter | 901 Shasta Ave. #3, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Powell | 2790 NW 12Th Ave, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Powell | P.O. Box 1751, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Powell | 1980 Mccarter Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Powell | 827-B Limbaugh Way, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Powers | 250 Lorenzen Ranch Dr, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rodney Poynor | POB 686, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Pregler | 788 Murphy Creek Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeannie Pressley | 39432 Row River Rd, Culp Creek OR 97427 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Price | 205 Madrone St, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allison Pricer | 635 5th St. #8, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ben Prince | 544 G St. #5, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Princhetta | 750 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Prine | POB 403, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Pritchett | 2385 Table Rock Rd. #118, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Pruden | POB 6995, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregg Pruden | 824 Kevin Pl, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Pruett | POB 362, Shingletown CA 96088 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roland Puch | 117-A Mulberry Dr, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Pugliano | 1017 SE  Camelot Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alejandro Pulido | 13834 Lakeshore Dr, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Francisco Pulido | 4055 Langner Ave, Santa Rosa CA 95407 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Pumphrey | POB 939, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Purcell | 3550 SW 34Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jarrett Purdy | POB 264, Seal Rock OR 97376 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patsy Pursley | POB 341, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robbye Purves | 21156 Copperfield Ave, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wayne C Purves | 787 NE  Savannah Dr., Bend OR 97701-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbie Putney | 1618 Crittenden Lp Nw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Puz | 2250 Burdette, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Quackenbush | POB 1505, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Quesenberry | 3835 Olive St, Shasta Lake CA 96019 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:-:|:-:|:-:|------|---------------|
| Kristen Quigg | 271 Auslend Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Quinlan | 111 Salmonberry Ct, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Quintino | 5355 Konocti Rd, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonathan Quirarte | 79 Debmar Ln, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jordan Quiring | 390 Lodenquai Ln, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wilbur Quiring | 390 Lodenquai Ln, Eugene OR 97404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bradlee Rabern | 200 Opossum Ln, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Rackham | 635 5th St. #12, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kurt Rademacher | 3284 Right Fork Foots Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Radisky | 1724 Elm Lane #A, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zachery Radke | POB 934, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Rae | 124 S Main St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Rains | 570 Hassett Ln, Healdsburg CA 95448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxanne Rainwater | POB 1082, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandie Ralston | 6188 E Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randall Rametes | P O Box 904, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Atanasio Ramirez | Trembly Court #19, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jasson Ramirez | 1698 Alder Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joann Ramirez | 4575 Sean St, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Ramirez | 204 Ioli Ranch Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Juli Ramsay | 1689 Hidden Homestead Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Ramsey | 10940 SW Barnes Rd. #124, Portland OR 97225 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teena Ramsland | 1253 Northcrest Dr. #8, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Edward Ramstad | 234 Boyle Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Rand | 2789 Ave A, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Randall | 707 Yankee Creek Rd, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Randle | 16000 Brosterhous #540, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christian Ranger | 41645 Madrone St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Rankin | 316 Merritt Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kay-Susan Rankin | POB 175, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Natasha Rankin | 1461 Larissa Cir #D, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Rasavage | 812 Marilyn Ct, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randy Rasmussen | POB 544, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roger Rasmussen | 13 Redbud Ln, Kimberling City MO 65686 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teo Rasmussen | POB 1656, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Rath | POB 227, Myers Flat CA 95554 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarei Rath | 1419 Calle Las Casas, Roseville CA 95747 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Rathbone | 514 A SW Pine, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Johanna Ratty | 1035 Sunrise Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karla Ratty | 1018 Sunrise Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Rauschl | 842 4th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Ray | 900 NW 12Th St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Raymond | 1927 NW Hillpoint Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Raymond | 2211 SE  Melrose Dr, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Read | POB 1227, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mitchell Reagles | 703 Earhart Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonathon Ream | 4750 Evergreen Ln, Sheridan OR 97378 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Reaney | POB 1494, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Reavis | 760 Jean Louise Cir, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lourie D Rector | 14724 Quail Dr., Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Krista C Reddell | POB 8052, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jocelyn Redding | 241 Samuel Ln Lp Rd, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachelle Redding | POB 310, Salyer CA 95563 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Redgrave | POB 473, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Redman | 6004 Thompson Creek Rd, Applegate OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Reed | 2336 SW Hall Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colleen Reed | 96576 Cape Ferrelo Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kara Reed | POB 3111, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Reed | POB 355, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Reed | 239 Crickett Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| John Reeder | 300 E Jessie St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Reel | 19 Elm St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Penny Reese | 15698 Pedrioli Dr, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kallee Reeves | 25633 Butler Rd, Junction City OR 97448 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Reeves | 92662 Elkway Ln, Coos Bay OR 97420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trent Reeves | 1703 Medart Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Virginia Reeves | POB 724, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| N. Joanne Reger | 633 Pickett Crk Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Albert Reichenbach | POB 1812, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alonzo Reid | 87986 5th St, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Reid | 350 Mona Way, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karla Reidel | POB 72, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dean Reiman | POB 2387, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vernon Renner | 17121 Lady Caroline Dr, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carlos Renteria | 115 Malone Wy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Rentz | 1320 Queen Anne Ave, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Louis Rentz | 2323 SW 40Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Rentz | 2323 SW 40Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacey Reuter | POB 2015, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frank Revel | POB 485, Nice CA 95464 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Revello | 99185 Winchuck River Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Revere | POB 1773, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosali Revetta | C/O Phil Revetta POB 691, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Rexford | 98256 Cuttle Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Reyes | 885 S Orchard Ave. #4, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alyssa Reynolds | POB 115, Fields Landing CA 95537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anastacia Reynolds | 16754 Thompson Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverlee Reynolds | POB 217, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Reynolds | 22348 Hwy 62, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Reynolds | 2865 Camp Joy Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Reynolds Jr | 13291 Hwy 238, Applegate OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cody Reynoso | 1520 Napa St., Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelsey Reznick | P O Box 2137, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karla Rhea | POB 104, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Rhoads | 1002 NW 19Th Pl, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Rhodes | 14950 SW Willamina, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Rhodes | 623 SW Sunwood Way, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Georgia Rice | 130 NW Navajo, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Rice | 440 Dixie St. #B, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reed Rich | 104 Schooner Bay Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Richards | 660 N Oregon St, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Richards | POB 4902, Sunriver OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Richards | POB 4902, Sunriver OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Regina Richards | 19811 Carpenterville Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Richardson | POB 2182, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Richmond | 4298 Clayton Rd, Ashland OR 97520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matt Richmond | POB 1767, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Rickert | 3551 S Beaver Crk Rd, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Rickman | 45 Royale Ave. #B, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Rico | 5932 Bruce Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joel Rico | 19524 Riverwoods Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victor Rico | 1214 Palmer Dr, Winder GA 30680 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelley Ridenour | POB 153, Klamath CA 95548 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Rider | 9390 Hwy 140 E #A, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katlyn Ridgway | 3752 Colver Rd, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Ridgway | 791 E Webb St. #11, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Synthia Ridgway | 12102 Hwy 234, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tipton Ridgway | 2111 Kings Hwy. #7, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cole Riding | POB 6774, Eureka CA 95502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Ridley | 1134 NW Columbia Ave, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                  Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Roxanne Ries | 973 Northeast 9th St, Grants Pass OR 97526-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lacey Riffle | 1861 N Harbeck Rd. #C, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dave Rigel | POB 7233, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janelle Rigel | POB 7474, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Riggs | 8549 NW Skyline Blvd, Portland OR 97231 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Rigsby | POB 739, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Riley | 3137 NW Crest Lp, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Rimmer | 271 Ausland Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Ringer | 1005 Railroad Dr, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Rist | 6073 Humboldt Hill Rd, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Roach | 234 E Jeffers Dr., Rawlins WY 82301 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Roach | POB 480, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Robbins | 97246 Homestead Way, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Roberge | 757 Cedar St, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbie Roberts | POB 2026, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leroy Roberts | P O Box 218, Walterville OR 97489 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Roberts | 180 Morse Ave, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis S Roberts | POB 1434, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dale J Robertson | POB 404, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Robinson | POB 1600, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Constance Robinson | 2537 Bradford Dr, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Robinson | POB 124, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Robinson | 437 Fernwood Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janis Robinson | 309 Champlain St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Robinson | POB 2494, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosa Robinson | 47816 Elgin, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ruthann Robinson | 1540 SW Forest Pkwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Derek Robson | 600 Hiatt Rd, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Logan Rock | 104 Portland Ave, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Roddam | 1031 Second Ave, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Roderick | 244 Margie Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorene Rodrigs | POB 783, Grants Pass OR 97528 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Rodriguez | 4945 Lakeshore Blvd, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Rodriguez | 312 Merlot Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Guadalupe E Rodriguez | 3340 S Pacific Hwy. #52, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Rodriguez | 414 Clara Ave, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Juana Rodriguez | 2300 Moseley Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Rodriguez | 135 Fern Valley Rd. #12, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberto Rodriguez | 135 Fern Valley Rd. #12, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ernesto Rodriquez | 110 Grape Gables Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Roe | POB 494, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Roecker | 2165 NE  Timberwolf Lp, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Etta Roehl | 9630 Chance Rd, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Geoffrey Roemmich | 2042 Sandra Pl, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Roemmich | 2042 Sandra Pl, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Rogde | POB 7392, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonnie Rogers | P O Box 1325, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cody Rogers | 7448 Island Rd, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Rogers | 24938 Cobb Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Rogers | POB 590, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin T Rogers | 7927 SE  Ramona St., Portland OR 97206-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Rogers | 890 Harrison Ave Sw, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Rogers | 644 Murphy Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ernie Rogers Jr | POB 278, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alisa Rojas | 110 Skinny Ln, Fort Dick CA 95538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Rooney | POB 1409, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana L Roosevelt | 87691 Rendezvous Lp, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janeth Rosales | 23 Clark Ave. #3, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cherie Rosas | 11405 Fernwood Pl, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Autumn Rose | POB 668, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Dianna Rose | POB 234, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Roseberry | 85173 Territoral Rd, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Rosenberg | 214 SW Greenwood Ave, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Iris Rosencrans | POB 205, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kory Rosentrater | 1403 Inyo St. #93, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delia Rosier | Pmb 5067, State Hwy 281, 9734, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jack Ross | 744 Locust St, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Ross | 11427 Blackwell Rd. #5, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Ross | 4971 N Collister Rd, Boise ID 83703 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Rossiter | 6590 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandy Roth | 53094 Loop Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Rouse | 12238 Beechwood Dr, Lapine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nila Roush | 3270 Madrona Ln, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Troy A Rowley | 10244 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Rowton | 778 Plin St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Roy | POB 3161, Kerby OR 97531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee D Rozzero | 4217 Dunsmuir Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Ruano | 3715 Guerneville Rd, Santa Rosa CA 95401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Rubin | POB 21, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Rucker | 1016 7th St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lonny Ruda | 17987 Gardner Ridge Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Rudolph | 140 Daisey Ln, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Rudzik | 1513 NW Ranch Ct, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Efrain Ruiz | 9850 Siskiyou Ct, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Ruiz | POB 291, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Runnings | 519 Capps Ln, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justin Rusconi | 732 Locust, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Candice Russ | POB 184, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Russell | 490 Melody Ln, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Russell | POB 2954, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Russell | 1043 Rainwood Ln. #A, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Russell | POB 84, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Russell | POB 2873, Lapine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Peter Russell | 743 Dorothy Ct, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Russell | 265 N 16Th St, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Russell | POB 1457, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tania Russo | 4408 State Hwy 97 29, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debbie Rust | 1490 Edison Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Ruszovan | POB 661, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jill Rutell | 85205 Cloverdale Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Woody Rutell | 85205 Cloverdale Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Rutherford Jr | POB 491, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Ruthstrom | 253 N 1st St. #A, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gloria Ruzzamenti | POB 1641, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Ryan | POB 992, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurel Ryon | 47735 W 2nd St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Saban | 835 Crestwood Pl, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Margaret Sabol | 3260 Carriage Dr, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Sachs | POB 1003, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie B Saily | 939 Weaver Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andres Saiz | POB 772, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Salas | 2174 Del Rio Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rudy Salazar | 880 Sugarberry Ln, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Don Saleski | 835 NW Edgewood Dr, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Meghan Sammons | 627 P St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Sample | 1345 Sandmann Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lillian Sampson | 1024 N 12Th St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Samuelson | 1321 Comstock Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shane Sanborn | 44 S 18Th Court, Cornelius OR 97113 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beatriz Sanchez | 127 Railroad Ave. #10, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jose Sanchez | 127 Railroad Ave. #1, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lindsay Sanchez | 15968 24Th Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandi F Sanchez | POB 313, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Socorro Sanchez | 278 Spring Ln, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bad Ssn Sanchez Luis | 3515 Lakeshore Blvd. #7, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Sandahl | 3857 Monroe St, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aaron Sandberg | 1360 Weber St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Sandeno | P O Box 845, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Sandeno | 7180 Vista Ridge Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carrie Sanders | 413 Addison Ln, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Sanders | POB 4514, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Sanders | 1466 N Gazley Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lonnie Sanders | POB 2606, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Pat Sanders | 97883 Court St. #53, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Talesha Sanders | 240 8th St. #1, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Sanders | POB 2741, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Sanders Jr | 152 SW Westpine #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Misty Sandoval | POB 1295, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Sandoval | 2306 Table Rock Rd, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Sandoval | 1038 Hill St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Sands | 1135 SW Ballinger Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Sandvig | 2700 Dill Dr, Boise ID 83705 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allena Sanford | 5845 Sardine Creek L Fork Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Sanquist | 106 H St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Naomi Sansburn | 215 N 16Th St, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffrey Sanseri | 59931 Minnetonka Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jonnie Santos | 16028 Amber Ln, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Santrizos | POB 2868, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Sargent | 19151 Highnoon Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Sartuche | 935 Shasta Ave. #6, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roland Sasser | 1122 Fritz Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chad Sauers | 837 Pennsylvania Ave, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emily Savage | POB 1030, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gaynelle Savage | 3103 SW Juniper Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Sawdye-Vigil | 69495 Panoramic Dr, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Scala | POB 986, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Scalise | 55860 Wood Duck Dr, Bend OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| D'Lee Scarlett | POB 56, Gasquet CA 95543 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Scarlett | 512 Mcnamara, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Scevers | 16205 Hawks Lair Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cydne E Schaafsma | POB 475, Whitethorn CA 95589 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Schaefer | POB 917, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Schafer | POB 284, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Schaff | 3555 S Pacific Hwy #136, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Schaffner | 20212 Archie Briggs Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Scharf | 6190 Cloverlawn Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Fred Scheel | POB 907, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Schefcick | 524 Spurr St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Scherbarth | 94425 Quarry Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stefan Schittko | 709 Caroline, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tristan Schlick | POB 38, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Earl Schmidt | 2316 Frank St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Salena Schneider | POB 1993, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Schofield | POB 607, Port Orford OR 97645 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Scholar | 421 NW 23Rd St, Redmond OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dena Scholz | POB 4295, Coos Bay OR 97420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Schoppert | 575 Memory Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ann Schreffler | POB 6927, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheila Schreiber | 404 Placer St, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ross Schroeder | P O Box 654, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Kirk Schuessler | 2501 Camp Joy Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allyson Schuetzle | POB 807, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Schull | 242 Tipton Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scotty E Schull | 915 Blossom Creek Rd., Winston OR 97496-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Schultz | 89233 Sheffler Rd, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Schulz | POB 1432, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Schuman | 836 Taylor St. #2, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheri Schwab | POB 856, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Glenn Schwabauer | POB 973, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christie Schwartz | 5090 Rock Way, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tiffany Schweer | 823 Ransom Ave, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori Schwerbel | 5135A NE  15Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Schwietert | 5017 Mesker St, Weston WI 54476 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Scofield | 791 E Webb St. #8, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Benjamin Scoggins | 2465 E St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gloria Scoggins | 2465 E St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rex Scoggins | 2465 E St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Scott | POB 1134, Winchester OR 97495 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Camilla Scott | 556 Dogwood Dr, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Scott | POB 1231, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dillon Scott | 106 Kenrose Ln, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Scott | 316 Smith St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Scott | POB 177, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karissa Scott | 2127 NW 13Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Scott | 2041 Stockton Ct. #B, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Scott | 4112 Walnut Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy R Scott | 2127 NW 13Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Todd Scott | 97972 Hallway #18, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Scudder | 2056 SW 32Nd Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Scudder | 2056 SW 32Nd Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Scurry | POB 97, Leggett CA 95585 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delores Seagrave | POB 348, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Seagrave Jr | POB 861, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Connie Sealey | 16445 White Buck Ave, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Seaman | 1316 F St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lonnie Searle | 5056 Lakeshore, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Searle | POB 550, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daren Seaward | 16052 Carson Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Seevers | 20283 Hardy Rd. #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Selby | POB 1414, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Selner | 650 Pine Ct, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Selthon | 1114 SW Cottonwood, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Senko | 5570 SW Mcvey, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arriana Serna | 32503 Denny School Rd, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristen Serratos | 125 Benson St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Sessions | 139 Hogue Dr. #4, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Sessions | POB 21, Crescent OR 97733 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Agnes Sewell | POB 3075, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Sewell | POB 299, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Sewright | POB 2488, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Shafer | 25778 Wiggins Ln, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Shafer | 121 W 1st St #B, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Shanahan | 466 Marion Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colleen Shandera | 1083 SE  Second St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alexander Shane | 1388 Oxyoke Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bo Shane | 7164 Alsea Hwy #5, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Shanks | POB 3023, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annette Shannon | 1330 Mccallum Cir, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gail Shannon | 1739 Scala Ln, Montegue CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Shapton | POB 6352, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                                    Case No. 13-64561-fra11

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|---|---|---|---|---|---|---|
| Aditi Sharma-Rotbergs | POB 1728, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Sharp | 220 NE  Cherry Ln, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Sharp | 221 Boyle Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charlotte Shaw | 514 Fort Jack Pine Dr, Gilchrist OR 97737 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Shaw | 475 Washo Dr, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erinn Shaw | 1504 NW Teakwood Ln, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lindsey K Shaw | 1561 Kylynn Ct, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawnee Shaw | 500 Fernwood Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheri Sheets | POB 519, Canyonville OR 97417 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeannie Sheldon | 5311 Lawanda Dr, Klamath Falls OR 97601 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Sheldon | 4055 NW 21St St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tamie Sheldon | POB 1690, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tom Shelide | POB 274, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Irene Shelley | 1241 Dowell Rd. #50, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Shelley | Po.Box 1674, La Pine OR 97739-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Shelly | POB 1953, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda L Shelton | POB 265, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Shelton | POB 1413, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Shelton | POB 1073, Arcata CA 95518 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Shepard | 1514 SW Birdie Dr, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christian Shepard | 206 2nd St, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer M Shepard | 298 E Lake St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Romin Shepard | 274 Senestraro Wy, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tanya Shepard | 551 Pacific Ave, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Sheperd | 935 Galls Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Corinne Shepherd | 180 Creel St, Elkton OR 97436 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Shepherd | POB 1192, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Shepherd | POB 1138, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Starr Shepperd | POB 1824, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cynthia Sheptow | 2360 Summerhill Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samuel Sheridan | POB 4235, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Sherman | POB 210, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janette Sherman | 16179 Wedgewood Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hank Shields | POB 6387, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randy Shields | 6860 Echo Dr, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dan Shilling | 2307 Maher Dr. #E, Santa Rosa CA 95405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Shingler | 64525 Research Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Allen Shipman | 401 So West St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Shoemaker | 80479 Old Lorane Rd, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Short | 2526 Hamilton Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Shull | 887 Columbine Wy, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Shunk | 1660 Summit Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Shunk | 1660 Summit Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lawrence Shurtleff | POB 2491, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Shurtliff | 253 Rose Ave, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Shwaika | 1811 Circle Dr, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Shyrer | 649 Jade St, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Sidoti | POB 1512, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Siebert | 333 Conrad St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miranda Siebrecht | 53377 Deep Woods Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elizabeth Sieczkarski | POB 301, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dustin Siedentopf | POB 6021, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Justine Sieker | 2455 W Capitol Ave #130, W Sacramento CA 95691 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Claire Sihner | 9535 Bradshaw R D., Elk Grove CA 95624 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Silacci | 3515 Lakeshore Blvd #16, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Albert Silva | 287 14Th St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emi Silva | POB 936, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kendyl Silva | 4440 N Old Stage Rd, Mt. Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Silveira | 1664 Sagittarius Pl, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Telina Silvey | POB 2536, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:---:|:---:|:---:|------|---------------|
| Lori Silvius | POB 804, Yoncalla OR 97499 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pejman Simanian | 1643 S Wooster St, Los Angeles CA 90035 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joan Simar | 61350 Robin Hood Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Travis Simas | POB 314, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie I Simer | POB 2234, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheila Simera | POB 1562, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bonita Simington | 24324 Bolton Hill Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alberta Simmons | 104 Roselee Ln. #D15, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Simmons | POB 4291, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elmer Simmons Jr | 105 S Shasta #3, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Taran Simons | 647 W 6th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wanda Simonsen | POB 207, Loleta CA 95551 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Simonson | 345 Douglas St, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Simpson | 1660-A Newburg Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Markaye Simpson | 5325 NW Jackpine Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Celia Sims | P O Box 25, Venta OR 97487-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matt Sims | 470 Old Hwy 62 #37, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Sims | 5798 Jerome Prairie Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Sisco | 198 Camas Ct, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alice Sisk | 155 Holly St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Sitton | 1667 George Tweed, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Skaggs | 314 Alder St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Skaggs Jr | 712 W 4th St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deloris Skaling | 780 SE  Dunham St, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marc Skeahan | 1490 Kellogg Dr. #10, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roseanna Skudlarek | 5740 Sterling Creek Rd, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Slagle | 18561 Upper Cow Creek Rd, Azalea OR 97410 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Slater | 399 Homestead Dr, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alexander Slaven | POB 803, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betty Slavin | 4184 Dick George Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Slivkoff | POB 491, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Small | 34150 Walnut Ln, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Small | POB 741, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wanda Smalley | 1719 Lampman Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Smartt | 20764 Amber Wy, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Abigail Smith | POB 25, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Smith | POB 1767, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Smith | POB 953, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Smith | 788 NW Carol Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashlee Smith | 88159 Lindsay Ln, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Smith | 540 Amesbury Dr, Dixon CA 95620 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carla Smith | 54003 Beach Loop Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Smith | POB 1305, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Smith | 2940 Sheridan Ave, Cody WY 82414 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Smith | 116 12Th St. #C, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danielle Smith | POB 157, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Smith | POB 1612, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Smith | 1253 Northcrest Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Smith | 1629 Blackhawk Ln. #99, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Smith | 26595 Horsell Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Hugh Smith | POB 2186, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Smith | POB 1134, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Smith | 20728 Liberty Ln, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Smith | 53692 Beach Loop Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse L Smith | 14272 Lookingglass Rd, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Smith | 1405 Reasor Rd. #H, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Smith | POB 63, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kris Smith | 610 W Hawthorne #2, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Smith | 1414 Lullwood Ave., San Antonio TX 78201 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorilee Smith | 543 Red Fir Ln, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Lorraine Marie Smith | 53264 Morrison Rd., Bandon OR 97411-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marnita Smith | POB 133, Wedderburn OR 97491 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melvin Smith | POB 375, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Naomi Smith | POB 1523, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nikki Smith | POB 257, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Penelope Smith | 2323 Bayview Ln, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rodel Smith | 1002 Lawndale Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Smith | POB 501, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shari Smith | 26595 Horsell Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Smith | POB 963, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shiloh Smith | 1543 Murray Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephen Smith | 8750 Bonham Rd. #9, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theodore Smith | 555 N Larch St. #302, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Smith | 600 3rd Ave. #C, Sweet Home OR 97386 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Smith | 539 Highland Ranch Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyrel Smith | 1118 S Oregon St. #13, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Smith | POB 452, Lomita CA 90717 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Snodgrass | 1501 W Jefferson, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cassidy Snow | POB 533, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Snyder | 1835 NW 77Th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Starla Snyder | POB 829, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Snyder | 1125 Searles St. #6, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Snyder | 7411 Larchmont Dr #14, North Highlands CA 95660 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katherine Soares | 132 Pony Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Solis | 375 Lincoln Ave Sw, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Soltis | 832 Mountain View, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Solus | POB 346, Gasquet CA 95543 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosann Somers | 52393 Ammon Rd, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Sorenson | 27796 Hunter Creek Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelli Sorenson | 535 Main St. #5, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katlin Sorrells | 490 S 6th St, Coos Bay OR 97420 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosario Sotelo | 122 Garden Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Toni Soued | POB 2233, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arlene Sousa | 4962 Airstream Ave, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott South | 2600 Devonshire Pl, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cody Southworth | POB 2015, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Souza | 3505 Mobile Way, Sacramento CA 95834 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randall Sox | 1161 Newton Crk Rd, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Spada | 836 S Weed Blvd, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ky Spangenberg | 1290 Morrow Rd. #30, Medford OR 97504-4201 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxie Spann | 5461 Grange Rd. #39, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sally Spargur | 15889 Sunset Strip #33, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Zachary Sparks | 618 Southeast L Street, Grants Pass OR 97526-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arlyn Sparrow | 122 NW Outlook Vista Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Monika Sparrow | POB 5355, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Spaulding | 4173 Alsea Hwy. #D, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Spayd | 15705 Archer Rd, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Spencer | 3586 Williams Hwy, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathy Sperling | 93167 Airport Rd, Sixes OR 97476 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Spicer | 7514 N Applegate Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Spitzner | POB 1376, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Spliethof | POB 1281, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynda Spliethof | POB 185, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Faith Sponsel | POB 1751, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Sprenger | 429 NE  4th St. #3, Newport OR 97365 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darlene Sproul | 6018 Dunsmuir Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Spurgeon | 32934 Camas Swale Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Spurlock | 640 8th St. #D, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda St Clair-Baldwin | POB 418, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn St George | POB 1346, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Susan Stacey | POB 1211, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie L Stadtfeld | 507 Glenn Wy, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Stafford | 122 Patton Bar Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Stafford | POB 1204, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Stafford | 25678 Summer Way, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Stafford | POB 1433, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Terry Stafford | POB 1433, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Stafford Jr | POB 108, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danny Stagnoli | 2097 NE  Elk, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ollie Staley Jr | 52747 Center Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gael Stallings | POB 540, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phillip Stammen | 1741 SE  Hamilton, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Stamp | 935 N St, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elijah Stancliff | 2451 Hodge Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Stancliff | 3298 Greenwood Hts Dr, Kneeland CA 95549 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Troy Standley | 2315 16Th St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald Stanger | POB 1108, Yachats OR 97498 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Layne Stanger | 4011 South 2665 West, W Valley City UT 84119 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shiela Stanley | POB 627, Cobb CA 95426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vanessa Stansbury | 1725 E Central Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Stanwyck | 2935 SW 37Th Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Starling | 274 NW Outlook Vista Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Starns | 1104 8th St. #8, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Starr | 495 C St. #2, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Holly Starry | POB 81, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anastasia Stebbins | POB 89, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Steel | 380 Siskiyou Way #11, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Steele | 364 Teakwood Dr, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shane Steele | 160 Blackberry Ln, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debora Steensland | 1441 Bilger Crk Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Erika Steingrobe | POB 199, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lawrence Stenback | POB 117, Miranda CA 95553 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teresa Stennett | POB 1692, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Stephens | 2221 SW 31st, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Stephenson | 7350 B St, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Stephenson | POB 194, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Stephenson | 1487 15Th Ave SE  #C, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Stepp | Coquille River Rv Pk. #18, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Sterling | Po.Box 183, Oakridge OR 97463-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Sternes | 804 10Th St, Davis CA 95616 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betty Stevens | 1316 NE  4th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| George Stevens | 10055 El Dorado Way, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Stevens | 861 N W 17Th, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Stevens | 1441 George Tweed, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Stevens | 103 South A St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sunntah Stevens | 1385 W Washington Blvd. #76, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Stevenson | 384 Oak Ranch Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Stevenson | 5138 Letha Way, Mount Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Stevenson | POB 2495, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stephanie Steward | POB 678, Wilderville OR 97543 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Stewart | 2151 Malone Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Theresa Stewart | POB 122, Meridian CA 95957 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Stewart | 1600 Willow Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberta Stickler | C/O Anna Fasso POB 1643, Truth Or Cnsqnc NM 87901 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Stickler | 150 Potts Wy, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kymberly Stillman | POB 386, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Stillwell | POB 142, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachaelle Stillwell | POB 252, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Stillwell | POB 142, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Stillwell | POB 245, Alderpoint CA 95511 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jacquelin Stilwell | POB 931, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Stinnett | 51 Grape Ave. #12, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Priscilla Stinson | 1930 Applegate, Philomath OR 97370 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Stivers | 65222 Hunnell Rd, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurie Stobbs | 362 E Lake St, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laurel Stocke-Van Nuys | 9331 Takilma Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Jo Stockfleth | 103 Elk St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Stone | 54585 Huntington Rd, Sunriver OR 97707 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Stone | 2622 Falcon Ave. #41, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Juliet Stone | 521 Fir St. #B-7, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kaley Stone | POB 673, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larissa Stone | 1724 Almaden Dr, Redding CA 96001 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Stone | 100 Grape Gables Wy, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Stone | 2864 Shields Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawnie Stone | 1724 Almaden Drive, Redding CA 96001-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tena Stone | 502 N 8th St. #20, Philomath OR 97370 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paula Stoner | 19261 Mountain Meadow North, Hidden Vly Lake CA 95467 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Stott | 2313 Taylor Ave, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maureen Stoutenburgh | 143 Justa Ln, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casey Stowe | 2088 NE  Fairview Ave #3, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracy Stowe | 619 Francesco Pl, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Strate | 1100 Howe Ave, Apt 626, Sacramento CA 95825 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Stratton | 144 Terra Ct, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kaylee Strauch | 1449 George Tweed Blvd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Strauch | 2940 Golden Aspen Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Streepey | POB 1283, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Streeter | POB 88, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Stribling | 510 W Gilfry Ave, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Strickland | 33838 E River Dr #62, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jacob Stringer | 419 E 6th St, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Struffert | POB 1305, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martin Stryker | 638 Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Glenda Stuart | 33687 Marys River Estates, Philomath OR 97370 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paula Stuart | 1028 SW Bay St, Apt 2, Newport OR 97365 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Stubbs | 1569 SW Kalama Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy Stubbs | POB 1422, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Monica A Stubenrauch | 1228 Hazel St, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Stuck | 616 Oakwood Ln, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Stuck-Rogers | POB 269, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reghan Stuller | 1069 Boggs Ln, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Veronica Stumpff | P O Box 1053, Fall Creek OR 97438 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Sturley | 3001 Camp Joy Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Willow Styczinski | 3460 Broadway, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Halee J Sufficool | 88190 5th St, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Sufficool | 88190 5th St, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Sullivan | POB 779, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Sullivan | 212 Pine Ridge Ave, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Josie L Sumerlin | 468 9th Ave, Coos Bay OR 97420-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Branden Summers | 818 Union Gap Loop Rd, Oakland OR 97462 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tara Summers | 439 S Quentyn, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Caryn Surber | POB 552, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Susnik | 5239 NW Springhill Dr, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tara Sutherland | 622 Locust St, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janet Sutter | 2416 Davis Place Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelbi Sutter | 560 San Marcos, Apache Junction AZ 85120 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kim Sutton | POB 1073, Little Elm TX 75068 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Sutton | 47597 Union St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Doreenann Suyeyoshi | 127 Railroad Ave. #52, Cloverdale CA 95423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Svendsen-Mclean | POB 1391, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dawn Swader | 25281 Arnold Ln, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Richard Swader | 25281 Arnold Ln, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tasha Swanson | 1163 2nd Ave, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerry Swartz | 38757 Camp Creek Rd, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raelene Sweatt | 716 S Oak St, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Sweeney | 26076 Vista Dr, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Estelle Sweet | 3981 Cross St, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Swenson | 1385 W Washington Blvd. #80, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Swift | POB 7845, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorraine Swigert | 301 Birch St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Swigert | 301 Birch St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Swingley | 3301 Lake Earl Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michele Switzler | 401 Garfield St, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Philip Swoboda | 33838 E River Dr. #26, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Swoboda | POB 403, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mercedes Syfert | 117 Garden Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Regina Symens | 6214 Dunsmuir Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shirley Symington | POB 1331, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beth Tabor | POB 3377, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Tabor | POB 3377, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Tabor | 1905 S Shasta Ranch Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bobbie Tafte | POB 823, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annaleisha Talbert | 442 Elst Ln, Glendale OR 97442 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Talbott | POB 583, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marci Talburt | 4721 Azalea Glen Rd, Glendale OR 97442 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Neil Tally | 416 Elm St, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Tankersley | 3220 Crescent Ave. #68, Eugene OR 97408 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nikolas Tanner | 733 Quail Meadows Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tracie D Tanner | 80 Daisy Creek Rd, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gina Tanuz-Cazares | POBx 1011, Pecos NM 87552 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Tate | 420 Old Ferry Rd, Shady Cove OR 97539 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Holli Tatum | 955 Clover Ln, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Tavares | POB 663, Lewiston CA 96052 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandon Taylor | 1066 Plateau Drive, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Taylor | POB 548, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Darrel Taylor | 4041 Copco Rd, Hornbrook CA 96044 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donita Taylor | 740 Bybee Dr. #1, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Doug Taylor | 82043 Hillview Dr., Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emma Taylor | 1207 SW Zeta Ct, Pendleton OR 97801 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joyce Taylor | POB 618, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kendall Taylor | 1104 Cedar St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenn Taylor | 20767 Mammoth Dr, Lakehead CA 96051 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Taylor | 70290 Mckenzie Canyon Rd, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Taylor | 1419 Eddy Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristi Taylor | 70290 Mckenzie Canyon Rd, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lawrence Taylor | POB 136, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leisa Taylor | POB 1297, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leonora Taylor | 87140 Territorial Hwy, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Muriel Taylor | 16256 S Chippewa, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Taylor | 4127 Virginia Ave, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sharon Taylor | 1612 Bird Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Trenton Taylor | 201 Fresno St. #1, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victoria Taylor | 70290 Mckenzie Canyon Rd, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kyle Teasley | POB 1115, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Derek Tedrow | 15910 Woodland Dr, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Teiman | 17492 Bellport Cir, Huntington Beach CA 92649 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leeanna Tello | POB 192, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Aletha Temple | 41045 Mckenzie Hwy, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Iris Temple | 3138 NW Hwy 20, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sean Templeton | 1272 NW Markuson Dr, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Tenbusch | POB 1173, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Paula Terpening | POB 1344, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Khristen Terral | 47822 Hwy 58, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerome Teschner | 717 Cedar St, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Porsoua Thao | 370 Keller Ave. #3, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Yang Thao | 1403 Inyo St. #138, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Thayer | POB 985, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arthur Thenell | 2185 Condor Dr, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Thilberg | 4889 Elderberry Lp, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jinifer Thilberg | 5906 Montclaire Ln, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Thissell | 17187 Alsea Hwy, Tidewater OR 97390 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alyssa Thom | 505 S Gold St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shiloh Thom | POB 2403, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Antonia Thomas | 635 Sardine Creek Rd, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Derrick Thomas | 2653 N W Cedar Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donald R Thomas | POB 518, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie Thomas | POB 7724, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Thomas | 1205 Irish St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joan Thomas | POB 724, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karry Thomas | 3462 SW Salmon Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Thomas | 52086 Fingercone, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marsha Thomas | 4960 Spruce Wy, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Thomas | 19330 Kiowa Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Thomas | POB 712, Hoopa CA 95546 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rachel Thomas | 905 W Miner #75, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Thomas | 137 SW 23Rd St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roy Thomas | POB 837, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dennis Thomason | 1157 8th St Ne, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sally Thomason | P O Box 623, Elkton OR 97436 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audrey Thompson | 290 Art Lott Ln, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bradley Thompson | POB 554, Guerneville CA 95446 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Casey Thompson | 6780 Eggert Rd #B, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Thompson | 201 School St. #J, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dale Thompson | 2335 NW 21St Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Thompson | 615 NE  Cheyenne Dr, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dana Thompson | POB 6366, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Thompson | 3865 Rohnerville Rd, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Thompson | 200 Emils Wy. #33, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Liebe H Thompson | POB 1392, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nadine Thompson | POB 6371, Bend OR 97708 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nathan Thompson | 428 N Spring St, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Thompson | POB 1618, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Thompson | 428 N Spring St, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tari Thompson | 25555 Wilson Rv Hwy, Tillamook OR 97141 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Thompson | 201 Breakwater Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vickie Thompson | 1403 Inyo St. #38, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Thoms | 434 Dick George Rd, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Barbara Thornton | 109 Rachel Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Thornton | 906 Yama St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beverly Thorp | 23581 Suttle Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Thorp | 3500 Spring St. #1, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynn Thorp | 23581 Suttle Rd, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brendon Thrash | 88841 Rhododendron Ln, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeri Throop | 265 N Bradford Ave, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica L Throop | POB 1028, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Harriet Throssel | 99 Church Ln, Ferndale CA 95536 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patrick Thurston | 5426 Walnut Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Tice | 1822 W Antler Ave. #38, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eric Tichenor | 3176 Gibson Hill Rd, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nina Tillman | POB 141, Myers Flat CA 95554 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Tilman | POB 2754, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Jacob Tilton | 10185 No Madison Ave. Ne, Bainbridge Island WA 98110 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrew Timbs | 1450 Fruitdale Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Timm | 1666 Anderson Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Timmermann | POB 3294, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathleen Timmermann | POB 3294, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deanna Tippetts | POB 1061, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxanna Tippetts | 2471 Coral Ave NE  #C, Salem OR 97305 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Tipton | POB 334, Westfir OR 97492 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wayne Tipton | 48429 E 3rd St, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dan Tison | 69127 Wildwood Ln. #27, North Bend OR 97459 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Tison | 69127 Wildwood Rd. #27, North Bend OR 97459 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carl Todd | 437 Orth Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristi Todd | 100 Painter St, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mike Todd | 291 Mary Bee Ln, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nancy Todd | 3558 Douglas Dr, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelley Todd | 4154 Carnes Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vicki Todd | POB 55, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diana Toma | 7203 Lakeview Dr, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christie Tomaszewski | 2901 Neals Ln, Vancouver WA 98661 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Tomlinson | 96465 Coverdell Rd. #41, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Tona | POB 325, Rio Dell CA 95562 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Toner | POB 612, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sidney Torgersen | 2217 Summit Ridge Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah Torres | 835 15Th St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Miguel Torres | 103 Ioli Ranch Cir, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Totten | 916 H St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mellisa Tow | 2600 Le Clair St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Elta Towne | POB 10, Greenview CA 96037 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Towne | POB 4091, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jill Towner | 4900 Royal Ave. #13, Eugene OR 97402 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marcie Townsend | 1741 SE  Main St, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Josh Tracer | POB 1507, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Tracy | 647 E 4th Ave, Riddle OR 97469 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Tracy | POB 972, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Trammell | 1806 NE  6th St, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Leslie Trammell | 2265 NE  Cherry Loop, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judith Tree | 1240 Jackson Ave, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Trim | POB 2986, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Corinne Tripp | 2541 Dessie Dr, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ann Trippett | 118 Bruce St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Juanita Tripplett | 945 Cains Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colleen Tristany | POB 1456, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emmett Tritt | 83596 N Harvey Rd, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria K Trollope | 210 N 1st St, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Austin Truitt | 133 Silvercrest Ct, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brande Trumbull | 2737 E Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nigel Trusk | 3858 Longridge Dr, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dmitry Tsepelev | 1112 Orchard St, Santa Rosa CA 95404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Tucker | POB 533, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Tucker | POB 2201, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristy Tucker | 2480 SW Pickford Ave. #11, Corvallis OR 97333 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Tucker | 886 Aldridge Pl, Springfield OR 97478 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Tucker | 100 Grape Gables Way, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Olivia Tucker | POB 3573, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Tugman | 209 D Lee Ln, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thaddeus Tuiolemotu | POB 795, Mccloud CA 96057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Courtney Turnbaugh | 1181 Silverado Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angelea Turner | POB 6261, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dustin Turner | 1667 George Tweed Blvd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Turner | 1742 NW Elm Ct, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Kody Turner | 2042 Patricia Ln, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joe Turnham Iii | 5979 Foothill Blvd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dorothy Tuter | POB 562, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Tuttle | 118 S Main St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelena Tuttle | 115 Aloha Ct, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Tweet | 238 NE  Steiger, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judy Tygart | POB 1204, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Catherine Tyler | 200 Emils Way #21, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Tyler-Brockie | 24 Harbin Hill Rd, Kalispell MT 59901 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicholas Tyner | 2616 J St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Uetrecht | 19509 Lost Lake Dr, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Laura Uhles | POB 357, Noti OR 97461 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacy Umsted | POB 2058, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Maria Urbina | 2398 Shamrock Dr, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rafael Urbina | 1016 Ivy Ln, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Urich | 5843 Marius Dr. #1, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gail Uselton | 205 Ioli Ranch Circle, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Utt | POB 3643, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberli Utt | POB 3643, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kathryn Vagle | 4421 Walnut Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frankie Valadez | 1885 NE  Wichita, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jasmin Valencia | POB 1154, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dustin Valentine | 809 Peco Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angela Valerga | 443 SW Hillwood Ct, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Eunice Valk | POB 45, Redcrest CA 95569 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bernice Valli | 10 Chelsea Ct, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jenia Van Buskirk | 7143 SE  Iowa, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Van Heck | POB 1978, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jon Van Note | POB 2185, Terrebonne OR 97760 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather M Van Patten | 1539 E State Hwy 3, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katrien Van Rooyen | 16996 Old County Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nakia Van Valkenburgh | 1404 Perry Meadow Rd, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Van Zant | 18881 Cornett Rd, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gregory Vanbuskirk | 630 Missouri Flat Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Vance | 2121 First Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bethany Vancleave | POB 2544, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Vancleave | 97917 Lively Ln, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Vancleve | POB 4222, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Vanderpool | 1785 Arlington Dr, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Vanderschaaf | POB 204, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chris Vandervalk | 1215 Board Shanty Rd, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martha Vanderzanden | POB 3228, Harbor OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Vandever | 15813 35Th Ave, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| M. Christina Vandyke | 125 Troyna Ct, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Moua Vang | 1385 W Washington Blvd. #3, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberta Vann | 577 I St. #12, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shannon Vanpatten | POB 42, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norman Vanslyke | 225 W North St, Alturas CA 96101-3937 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Vantress | POB 572, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Vanwinkle | POB 457, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Vanwinkle | 1816 Wilder Ln, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Vanwinkle Jr | 1816 Wilder Ln, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Glenda Vargas | 12735 Prince Is Rd, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicholas Vargo | POB 1433, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Varneau | 91547 Koihala Pl, Ewa Beach HI 96706 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stanley Vastine | POB 1434, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melody Vaughn | 3741 Greenwood Hts Rd, Kneeland CA 95549 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Berenice Vazquez | 28 Church Ln, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jose Vazquez | 412 Lake St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Moses Vazquez | P O Box 3585, Clearlake CA 94522 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                      Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Delores Veader | 2555 Highland Ave. #E, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Madeline Veale | 620 Ski Bowl Dr, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jenny Veitenheimer | 284 E Ash St, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Velazquez | POB 1031, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Juana Ventura | POB 854, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Patricia Ventura | POB 854, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Vernon-Banninger | POB 951, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Vestal | 430 NE  Darlene St, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Vestal | P O Box 636, Elmira OR 97437 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Vetterick | 2820 SW Peridot Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rhonda Viale | POB 1164, Bluelake CA 95525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Viall | 348 SE  Claire St, Roseberg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tyler Vian | POB 52, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mundee Viers | 858 NE  Nickernut Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Vigil | 7511 Rocio Dr, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Linda Vilardo | POB 7, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicolasa Villalobos | POB 811, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Villavicencio | POB 1964, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristin Villavicencio | 635 5th St. #3, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Vincent | 5313 Brownsboro Hwy, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wesley Vinyard | POB 1605, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosanna Virgen | 1045 Maryland Ave, W Sacramento CA 95691 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bradley Virgin | 422 S Franklin St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Vita | 916 Schilling Way, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Suzanna Vitale-Lind | POB 972, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Voges | POB 791, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christi Vogt | 6033 SE  Riordan Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Voris | 2220 Hilltop Dr, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mason Vosika | 1120 Abraham Ave, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Be Vue | 3810 Wonderstump Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Waddell | POB 554, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carole Waddell | 5075 Gaddy Ct. #10, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ricky Waddle | POB 148, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martha Wade | 188 Madrona Dr, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tami Waderich | 456 Tipton Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Wagenfuhr | POB 44, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Wagner | 208 Sonoma St. #F, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Wahl | 1576 Franklin St Nw, Salem OR 97304 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melissa Wake | 755 W Evans Crk Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bernadette Wald | 2442 NW Hemmingway St, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Walker | 61601 Summer Shade Dr, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Walker | POB 1195, Willamina OR 97396 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melinda Walker | 312 N Fortuna Blvd. #7, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tami Walker | 104 Aurora Ln, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Wallace | 2039 Queen Ave Se, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashleigh Wallace | 583 Suncrest St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Wallace | POB 201, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Matthew Wallace | 583 Suncrest St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Wallace | 1040 Boss Rd, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Waller | 676 NE  Cummins St, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Teri Wallin | POB 764, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jamie Walls | 470 Old Hwy 62 #28, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Walsh | 109 W Blake St, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Raymond Walter | 2275 Cleveland Hill Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Waltz | POB 1745, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joseph Wanek | POB 944, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Warchol | 410 N Hyland Ln., Lowell OR 97452 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Ward | 750 Caves Hwy, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Francine Ward | 26 Creekside Ct, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Harlan Ward | 3111 Cheltenham Wy, Medford OR 97504 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Joe Ward | 7590 Monument Dr, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stacey Ward | 63609 Fairview Rd, Coquille OR 97423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steve Ward | POB 1832, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dustin Ware | 2784 E Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Wareham | 135 Higgins St, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Andrea Warner | 260 NE  Alder, Yachats OR 97498 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daniel Warner | P O Box 1403, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremy Warner | 1126 Boyer Ct, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joan Warner | 1200 NW Galveston, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Logan Warner | 3106 Ingalls Dr, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Warren | 400 NW Terrace Ln. #13, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Warren | 41323 Brown Rd, Fall Rvr Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Molly Warren | 2007 Marion St SE  #6, Albany OR 97322 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Warze | 2035 Patricia Ln, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Wasson | P O Box 927, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Josie Waterman | 225 View Dr, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Houston Waters | POB 2027, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Waters | 205 4th St. #C, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Russell Waters | 17681 Shafer Ranch Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ryan Waters | 17681 Shafer Ranch Rd, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Clarissia Watson | POB 283, Sixes OR 97476 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeri Watson | 2723 California St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Watson | POB 2483, Lebanon OR 97355 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tammy Watson | POB 482, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Wattenbarger | 3256 SW Metolius Pl, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Weatherly | 17514 Fern Wy, Clearlake Oaks CA 95423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Weaver | POB 806, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kirsten Weaver | 10339 Hok Has Ha Ln. #B, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Weaver | 105 Downing, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chantee Webb | POB 31, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rene' Webb | POB 132, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mechelle Weborg | 87578 Bearhead Mtn Ln, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heather Webster | 484 Macken Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberly Webster | 1977 Leslie Court, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rile Webster | POB 154, Mcarthur CA 96056 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Webster | POB 622, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Larry Wedmore | 2865 Bisbee, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Weed | 902 S Forbes St. #G, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Martha Weeks | 3663 Russell Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Phyllis Weeks | 180 E Barbara Ln, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kristy Weese | POB 6382, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Liz Weihskopf | 214 Broad St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cameron Weinkauf | POB 392, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jay Weisbart | 190 Shadow Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Candice Weiser | 3505 S Scala Ln, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeff Weiser | 3505 Scala Ln, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Isabel Welch | 45797 Gift Rd, Bonanza OR 97623 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Welch | 1001 W Evans Creek, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Welch | 738 Pioneer Rd. #D, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa Welch | 400 N Mill St. #46, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Welch | 19046 Sunray Ln, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Welcome | POB 624, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jaunita Weller | 2930 Old State Highway, Space #4, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Frank Wells | 281 Merlot, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Katie Wells | P O Box 209, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorri Wells | 762 South Ash St., Sisters OR 97759-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Wells | 1600 SW Simpson Ave. #61, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roberta Wells | POB 575, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Stanley Wells | POB 1349, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Luke A Welty | POB 2407, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|:---:|:---:|:---:|------|---------------|
| Maria Wendlandt | 3789 Chestnut Wy, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jillian Wendt | 1006 Park Pl, Yreka OR 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Holly Wentz | 845 Highland Ave, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Werder | 1475 N Davis Ave, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca Werley | 357 Meadow Ln, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Todd Wessel | POB 147, Wiott CA 95571 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna West | 210 Ellsworth St Sw, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Desiree West | 504 Chicago St Se, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kerwin West | 2020 NW Maple Pl, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Westberg | POB 115, Myers Flat CA 95554 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| D. Jacob Westerman | POB 568, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Westerman | 1833 Cloverlawn Dr, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brickford Westhusing | POB 4214, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wayne Westin | 368 15Th St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delbert Westman | 1055 L St, Fortuna CA 95540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryan Wetherell | POB 383, Ft Dick CA 95538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marie Whaley | 693 Darla Mae, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Wheeler | 563 Mcnamara Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colette Wheeler | 94290 Leif Rd, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mercedes N Wheeler | 565 Parkview Ln, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheena Wheeler | POB 1885, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeffery Wheelon | 633 E Archwood Dr. #127, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Wheelon | 647 W 6th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tylynn Wheelon | 647 W 6th Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandi Whelchel | POB 1815, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Whelchel | POB 1773, Jacksonville OR 97530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randall Whelchel | 169 Camas Ct, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jared Whent | 14917 Surrey, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Heidi Whipps | POB 3500-180, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Paul Whitaker | 1055 6th St, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam White | 401 Marion Ln, Grants Pass OR 97527 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David White | 326 I St. #108, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David White | P O Box 431, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Deborah White | 545 Mill St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delbert White | POB 124, Drain OR 97435 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John White | 365 Orr St, Montague CA 96064 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karla White | 2375 Friendly St, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Keith White | 4301 Ridgecrest Dr, Eureka CA 95503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lana White | 360 Buck Creek Rd, Drain OR 97435 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lisa White | 9035 N 65Th Ave, Glendale AZ 85302 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael White | POB 487, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Whitehead | POB 1155, Ft Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Whitehead | 2048 Kingswood Dr, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kelly Whitlow | 5555 NW Greenwood Ave, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sara Whitmore | 2830 Jay Ave, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marilyn Whittaker | 12675 Old Hwy 99 S, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Whitted | 422 Fir St, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Wickerd | 615 M St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Wicks | 5935 Live Oak Dr. #47, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| James Widner | 555 Pleasant Valley Rd, Merlin OR 97532 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Colleen Wiederhold | 1739 E Alsea Hwy, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amy Wigley | 140 Downing St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Merimelinda Wilbur | 142 Susan St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Donna Wiles | 3621 Central Ave, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ronald Wiley | POB 3, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tivoli Wiley | POB 3, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Crystal Wilhelm | 17223 SE  Conant Basin, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica Wilkinson | 8435 Glisan St., Msc #26, Portland OR 97220 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Juanita Wilkinson | POB 1153, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kate Wilkinson | 635 5th St #12, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|-----------|--------------|----------|--------------|---------------|
| Tiffany Wilkinson | 1902 Pishka Ct, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ashley Willard | 12509 Shady Ln, Clearlake CA 95423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shane Willard | 1571 Weaver Rd, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Celeste S Willburn | 195 NE  36Th St., Apt. 5, Newport OR 97365-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Will Willburn | POB 768, Newport OR 97365 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Neil Willette | 12404 NE  Halsey, Portland OR 97230 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Vinnie Willette | POB 609 C/O Julie Ellis, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Daren Willey-Ewart | 63345 Eastview Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Angelina Williams | POB 313, Fort Jones CA 96032 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anna Williams | 24845 Fort Crook Ave. #32, Fall River Mills CA 96028 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Audrey Williams | POB 1192, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ben Williams | POB 47, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Betty Williams | 155 Allan St, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cassie Williams | 1560 11Th St. #A, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cathy Williams | 220 Taylor Rd, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chasity Williams | 354 Taylor View Dr., Santa Rosa CA 95404 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christine Williams | POB 31, Phoenix OR 97535 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cie Williams | POB 1008, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Douglas Williams | POB 346, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Faith Williams | POB 280, Selma OR 97538 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Howard Williams | 1871 W Park Dr, Florence OR 97439 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeremiah Williams | POB 254, Upper Lake CA 95485 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jesse Williams | 17500 Forked Horn Rd, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jody Williams | 20556 Jacklight Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judith Williams | 96424 E Oceanside Dr, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Karen Williams | POB 7198, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marc Williams | POB 1953, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Reese Williams | POB 1276, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Williams | 920 Little Valley Rd, Roseburg OR 97471 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rosetta Williams | POB 771, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Williams | 208 Lovers Ln, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Scott Williams | 63609 Fairview Rd, Coquille OR 97423 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawn Williams | 10585 W Evans Creek Rd, Rogue River OR 97537 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sierra Williams | POB 1192, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tabitha Williams | POB 1347, Kelseyville CA 95451 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tricia Williams | 1683 Russet Dr, Eugene OR 97401 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Walter Williams | POB 100, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Williams | 54031 Rosa Rd, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mandy Williams-Creed | 2129 Lagoon Ave, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amber Williamson | 10505 Hwy 101 N, Smith River CA 95567 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carol Williamson | 2133 W Swallowtail Pl, Nampa ID 83686 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carmel Willis | 2187 Wisteria Way, Arcata CA 95521 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cindy Willis | 3605 Sun Knoll Dr, Loomis CA 95650 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Earl Willis | 18972 Hwy 36, Carlotta CA 95528 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Willis | P O Box 122, Redway OR 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lori K Willis | POB 122, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Willis | 18972 Hwy 36, Carlotta CA 95528 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawna Willis | 70 Janney Ln, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Willis | POB 122, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marvin Willows | 4159 Dunsmuir Ave, Dunsmuir CA 96025 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Renee Wills | 16645 Dam Rd, Clearlake CA 95422 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alicia Wilson | 16639 Woodside Pl, Lake Shastina CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Wilson | 100 Saxbury Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Annette Wilson | 1904 NE  7th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Beth Wilson | POB 2772, Mckinleyville CA 95519 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bethia Wilson | 2500 Moorhead Rd., Ft. Dick CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bradford Wilson | 2485 NE  Saranac Pl, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Danny Wilson | P O Box 1033, Drain OR 97435 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janice Wilson | 12154 Alsea Hwy, Tidewater OR 97390 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| John Wilson | 1904 NE  7th St, Redmond OR 97756 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### PRECAUTIONARY - 401(k) PLAN PARTICIPANTS

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| John Wilson | 3398 Marina Dr. W, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynda Wilson | 1300 Dry Creek Rd, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marcie Wilson | 33151 Hwy 128, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Marie Wilson | 2739 SE  Bonnie Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mark Wilson | 1334 Placer Dr, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pamela Wilson | 2960 Gamefarm Rd S, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Wilson | 16639 Woodside Pl, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Wilson | 503 Aldin Circle, Talent OR 97540 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Samantha Wilson | POB 897, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Starr Wilson | 1104 NE  Water Ave, Albany OR 97321 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Steven Wilson | 120 W Alder Rd, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Diane Wiman | POB 551, Etna CA 96027 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roy Winchell | 1804 Cottonwood Dr, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carolyn Winings | 87621 Oak Island Dr, Veneta OR 97487 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alex Winn | 1322 NW Mt Washington Dr, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Emily Winslow | 15944 Spring Village Blvd, Taylor MI 48180 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Judith Winslow | 205 W Henderson, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Winterberg | POB 52, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Loraina Wion | POB 1684, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Wion | POB 1684, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Iain Wiseman | POB 194, Umpqua OR 97486 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Charles Wofford | POB 2153, Winston OR 97496 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kimberlyn Wofford | POB 1651, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Enid Wohle | POB 903, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Susan Wolf | 9528 Butte Falls Hwy, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jason Womack | 96504 Susan Pl, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mariah Womack | 96504 Susan Pl, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Wood | 1298 Locust St. #45, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Carl Wood | 87 June Ave Ne, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jerry Wood | POB 235, Port Orford OR 97465 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Joshua Wood | POB 4064, Medford OR 97501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lynda Wood | 2710 Golf View Ave, Sutherlin OR 97479 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sandra Wood | 6024 Sturgis Wy, Yreka CA 96097 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Anthony Paul Woodal | 60839 Granite Dr, Bend OR 97702-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Woodland | 3387 Loma Linda Dr, Eugene OR 97405 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Van Woodley | 538 S 18Th St, Philomath OR 97370 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Adam Woods | 47775 Berry St. #22B, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bruce Woods | 932 E Benjamin Ave, Cottage Grove OR 97424 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Woods | 385 Mckinley St, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Logan Woods | 700 Johnson St. #11, Myrtle Creek OR 97457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Woods | 47775 Berry St. #22B, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shelby Woods | 594 SE  Moffitt, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheri Woods | 33058 Gamel Way, Lake Elsinore CA 92530 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michael Woolstenhulme | 332 Josephine St., Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kirsten Woosley | 18847 Tuscarora Ln, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Norma Wooten | POB 6454, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Tina Worley | 727 Lake St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brandy Worthey | 1100 E Hwy 20 #31, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bill Worthington | 885 S Orchard #4, Ukiah CA 95482 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jackie Worthington | 4739 Shasta Way, Klamath Falls OR 97603 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lois A Worthington | 2205 NW Lon Smith Rd, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Wozniak-Hicks | 1210 SE  7th St, Battle Ground WA 98604 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Wright | 1253 Northcrest #2, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christopher Wright | POB 331, Willow Creek CA 95573 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cory Wright | 1755 Ash St, North Bend OR 97459 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Janette Wright | 13750 East Side Rd, Hopland CA 95449 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Melanie Wright | 48466 Jasper Dr, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Natalie Wright | 14728 Cambium, La Pine OR 97739 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Pauletta Wright | 3814 River Rd N #2, Keizer OR 97307 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Nicole Wyatt | POB 1588, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**PRECAUTIONARY - 401(k) PLAN PARTICIPANTS**

| Name | Address | Contingent | Unliquidated | Disputed | Claim Amount | Consideration |
|------|---------|------------|--------------|----------|--------------|---------------|
| Xeng Xiong | POB 445, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| David Yahn | 4604 W Douglas Ave #102, Visalia CA 93291 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Debra Yahn | POB 535, Lower Lake CA 95457 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brian Yamamoto | 19806 Galileo Ave, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christina Yanase | POB 2354, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Yang | 2833 D St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Ger Yang | 1092 Humboldt St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timothy Yantis | POB 40, Wedderburn OR 97491 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Amanda Yarush | 146 S 5th St, Creswell OR 97426 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cheryl Yatchmenoff | 4500 Jump Off Joe Crk Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kenneth Yeates | POB 464, Brookings OR 97415 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Randy Yell | POB 85, Oakridge OR 97463 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Roxanne Yoacham | 200 SW Mckinley Ave, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jessica York | 1934 Parkwood Ave, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Rebecca York | 2533 Fairfield St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sarah Yost | 855 12Th Ct Sw, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Shawnda Yost | 2959 Roberts Creek Rd, Roseburg OR 97470 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Alison Young | 2391 Rogue River Hwy, Gold Hill OR 97525 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Bryna Young | POB 2083, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Craig Young | 5821 Floyd Ct, Weed CA 96094 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Delores Young | POB 1299, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Gary Young | 377 C St, Crescent City CA 95531 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Julie Young | 155 NE  Craven Dr. #2, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kayla Young | POB 2187, Cave Junction OR 97523 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Kevin Young | POB 1432, Gold Beach OR 97444 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Mary Young | 1572 NE  Clearview Way, Prineville OR 97754 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Michelle Young | 160 N 20Th St. #1, Springfield OR 97477 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Richard Young | POB 161, Clifton CO 81520 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robin Young | 5805 West Harmon Ave., #98, Las Vegas NV 89103 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sheryl Young | POB 1714, Waldport OR 97394 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Valerie Young | POB 306, Redway CA 95560 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Victor Young | POB 416, Lakeport CA 95453 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Young | POB 2249, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Wendy Youravish | 1112 3rd St Ne, Bandon OR 97411 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Zaccaglini | POB 576, Mccloud CA 96057 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brett Zacha | 537 Morgan Ln, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Megan Zacharek | 1850 NE  Lotus Dr. #27, Bend OR 97701 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Sonia Zamacona | 38135 Courtney Creek Dr, Brownsville OR 97327 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jeanette Zambonin | 337 Donna Wy, Central Point OR 97502 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Robert Zander | 60149 Cinder Butte Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Dominic Zander-Dominguez | 60149 Cinder Butte Rd, Bend OR 97702 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Geno Zandona | 2030 S Old Stage Rd, Mt Shasta CA 96067 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Denise Zanelli | POB 944, Garberville CA 95542 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Thomas Zang | 17 Coral Point #7, Whitethorn CA 95589 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lucynda Zartman | 2365 Gramercy Dr., White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Lorna Zeitler | 233 S Shasta Ave. #45, Eagle Point OR 97524 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Chandler Zenich | 69459 Green Ridge Lp, Sisters OR 97759 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Jennifer Zerweck | 2746 Freedom Blvd., Watsonville CA 95076-0000 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Philip Zimmer | 1501 North Hayden Island Dr, Unit 69D, Portland OR 97217 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Brenda Zink | 1202 K St, Eureka CA 95501 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Toby Zipperlen | 209 E 3rd St, Cloverdale CA 95425 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Arin Zon | 20964 Antioch Rd, White City OR 97503 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Cassandra Zulueta | P O Box 55, Korbel CA 95550 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Christian Zupancic | 1576 Franklin St Nw, Salem OR 97304 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| William Zurfley | 160 S Lenore Ave. #15, Willits CA 95490 | | | | $0.00 | Precautionary - 401(k) Plan Participant |
| Timberly Zyirek | 243 Castle Creek Rd, Grants Pass OR 97526 | | | | $0.00 | Precautionary - 401(k) Plan Participant |

B6G (Official Form 6G) (12/07)

.

In re    **C & K Market, Inc.**                                                    Case No.    __13-64561-fra11__
_____ ,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SEE ATTACHMENT.** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| A Cup Above, PO Box 7679, Brookings, OR 97415 | Lease of coffee stand space in parking lot at #1 Brookings, OR |
| Academy Video (dba of Susan Perkett), POB 748, Eagle Point OR 97524 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR |
| Accelitec, Inc., 2211 Rimland Dr., Ste 230, Bellingham, WA 98226 | Services and Support Agreement - Provide support services for software licensed to C&K |
| Accelitec, Inc., 2211 Rimland Dr., Ste 230, Bellingham, WA 98226 | Software license related to customer loyalty program |
| Activate, Inc (AT&T), Attn: Gearge Kalomiris, President, 5035 SE McLoughlin, Portland, OR 97202 | Lease of commercial space at Brookings-Harbor Shopping Center, OR 97415. |
| AG Tax Services & Accounting (dba of Eileen Gough and John W. Reardon), 11144 Hwy 62, Eagle Point OR 97524 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR 97524. |
| Al & Suzanne Luis, 15070 Middletown Park Dr, Redding CA 96001 | Lease for nonresidential real property located at 1555 Oregon Street, Port Orford, OR 97465 (Ray's Food Place #55). Debtor is tenant. |
| Alan Nidiffer, 6757 Jasmine Ct., PO Box 1405, Brookings, OR 97415 | Contract for Employment |
| Allison Pricer, 635 5th St. #08, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| American Express | Merchant services. |
| An Angel's Dream Salon (dba of Tanya Page-Shupert), 4601 Carnes Road #3, Roseburg, OR 97471 | Lease of commercial space at Green Valley Plaza, Roseburg, OR |
| Andrea L Silver-Merrill, POB 720330, Redding CA 96001 | Lease for nonresidential real property located at 160 Morgan Way, Mt. Shasta, CA 96067 (Ray's Food Place #24). Debtor is tenant. |
| ApproRx, LLC aka PBM, 415 South Main St., Waynesville, OH 45068 | Pharmacy benefits, claims processing, custom drug formulary |
| Aramark, | Laundry Service |
| Argonaut Great Central Insurance Company, 225 W. Washington Street, 24th Floor, Chicago, IL 60606 | Insurance policy |
| Artistic Edge Family Hair and Nails (dba of Debbie M. Pardue), 11134 Hwy 62, Eagle Point OR 97524 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR 97524 |
| Augustine L. And Betty R. Frownfelter, 1232 NW Oakmont Ct, McMinnville OR 97128 | Lease for nonresidential real property located at 112 W. Main St, Willamina OR (Ray's Food Place #79). Debtor is tenant. |
| Bandon Shopping Center, 615 5th Street, Brookings OR 97415 | Lease for nonresidential real property located at 66 Michigan Avenue, Bandon, OR 97411 (Ray's Food Place #18). Debtor is tenant. |
| Barron's Home Furnishings, Inc., POB 2494, Brookings OR 97415 | Lease of commercial and warehouse space at Brookings-Harbor Shopping Center, OR 97415 and |
| Bauer Auto Body, LLC, PO Box 281, Brookings, OR 97415 | Lease of space for auto body repair adjacent to #1 Brookings, OR 97415. |
| Bayshore Mall LP, c/o General Growth Mngmnt, 110 N. Wacker, Chicago IL 60606 | Lease for nonresidential real property located at 3460 Broadway, Eureka, CA 95503 (Ray's Food Place #38). Debtor is tenant. |
| Bi-Mart Corporation, Attn: Cliff Gerber, POB 2310, Eugene OR 97402 | Lease for nonresidential real property located at 811 East Central, Sutherlin, OR 97479 (Shop Smart #56). Debtor is tenant. |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
| --- | --- |
| Bree Biswell, 635 5th St. #13, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Brookings-Harbor Community Theater, Inc., PO Box 7164, Brookings, OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Browman Development Company, Inc., 1556 Parkside Dr., Walnut Creek CA 94596 | Lease for nonresidential real property located at 1500 Anna Sparks Way, McKinleyville, CA 95519 (Ray's Food Place #37). Debtor is tenant. |
| Bruno's Property Mgmnt LLC, 335 Lakeport Blvd, Lakeport CA 95453 | Lease for nonresidential real property located at 355 Lakeport Blvd., Lakeport, CA 95453 (Bruno's Shop Smart #73) (located in Bruno's Lakeport Plaza). Debtor is tenant. |
| Bryant, Compton, Pankey, Schmidt and Eberhard Partnership, POB 457, Redmond OR 97756 | Lease for nonresidential real property located at 51537 Highway 97, LaPine, OR 97504 (Ray's Food Place #76). Debtor is tenant. |
| Bullfrog Enterprises, 1581 South A Street, Springfield, OR 97477-5245 | Shipping equipement agreement for stores #6 & #60. |
| CA Department of Motor Vehicles, Department of General Services, Real Estate Services Division, Lease Management A 4576-001, 707 Third St., Ste 5-305, West Sacramento, CA 95605 | Lease of commercial space at Mount Shasta Shopping Center- 154 Morgan Way, Mt. Shasta OR 96067 |
| Canyonville, LLC, 14385 SW Pacific Hwy, Tigard OR 97224 | Lease for nonresidential real property located at 151 NE Main St., Canyonville, OR 97417 (Ray's Food Place #66). Debtor is tenant. |
| Cardtronics USA, Inc., 3250 Briarpark Dr., Suite 400, Houston, TX 77042 | Merchant Owned ATM Agreement, Network Agreement (processes C&K owned ATMs) |
| Cascade Shopping Center, 236 NW B Street, Grants Pass OR 97528 | Lease for nonresidential real property located at 7521 Crater Lake Hwy, White City, OR 97503 (Shop Smart #62). Debtor is tenant. |
| Casey Levin, 635 5th St. #07, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Cash Flow Solutions, Inc., 5166 College Corner Pike, Oxford, OH 45056 | Collections agreement for returned check processing |
| Cathy Hafterson, 635 5th St. #09, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| CC's Clothes for Cancer, Pedoz Martin, POB 3078,Brookings OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Charlies Restaurant, Danna Humphreys and Autumn Axmaker dba Charlie's Restaurant, 77 Kee Lane, Shady Cove OR 97539 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR 97524. |
| Chase Bank National Association, Attn: Lease Administration Mgr, JP Morgan Chase Lease Administration, 1111 Polaris Pkwy #1E, Mail Code OH1-0241, Columbus OH 73240 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Chase Bank National Association, Attn: Real Estate Counsel, JPMorgan Chase Law Dept., 1111 Polaris Pkwy #4P, Mail Code OH1-0152, Columbus OH 43240 | Additional notice: Lease of commercial space at Mount Shasta Shopping Center, CA |
| Chase Bank National Association, Attn: Real Estate, JPMorgan Chase Real Estate, 237 Park Ave., 12th Floor, Mail Code NY1-R067, New York NY 10017 | Additional notice: Lease of commercial space at Mount Shasta Shopping Center, CA |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Cheryl Templin, Clark's Waldport Market, Inc, 1565 SW Ocean Ct., Waldport OR 97394 | Lease for nonresidential real property located at 231 Hwy 101, Yachats, OR 97498 (C&K Market #77). Debtor is tenant. |
| Cheryl Templin, Clark's Waldport Market, Inc, 1565 SW Ocean Ct., Waldport OR 97394 | Lease for nonresidential real property located at 110 SW Arrow Street, Waldport, OR 97394 (Pharmacy Express #78). Debtor is tenant. |
| Coast Central Credit Union, 2650 Harrison Ave., Eureka, CA 95501 | Lease of space for retail bank operation at #37 McKinleyville, CA |
| Coastal Country Property Management (dba of Judy Struck), PO Box 3273 Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Coming Attraction Theatres, Inc., 1644 Ashland St, Ashland OR 97520 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Copy All, PO Box 504, Eagle Point, OR 97524 | Copy Equipment lease |
| Core-Mark, International, Inc., 303 NE F St., Grants Pass, OR 97526 | Supplier agreement for tobacco and other products |
| CPM Real Estate Services, Inc., 718 Black Oak Dr Suite A, Medford, OR 97504 | Property management agreements (1 each for Brookings-Harbor Shopping Center, Green Valley Plaza, Eagle Point Shopping Center) |
| Craford Benefits Consultants, 805 SW Broadway Suite 650, Portland, OR 97205 | Benefits consulting serives |
| Credit International Corp dba CCV, 10413 Beardslee Blvd, Suite A, Bothell, WA 98011 | Contract for collections services |
| Crescent City Shopping Ctr, 915 W. 11th Street, Vancouver WA 98660 | Lease for nonresidential real property located at 953 Northcrest Dr., Crescent City, CA 95531 (Shop Smart #49). Debtor is tenant. |
| Crescent Leasing and Sales, 1005 Fish Hatchery Road, Grants Pass OR 97527 | Lease for nonresidential real property located at 1427 NE 7th St., Grants Pass, OR 97526 (Ray's Food Place #67). Debtor is tenant. |
| Curry County, 94235 Moore Street #122, Gold Beach OR 97444 | Lease for nonresidential real property located at Hangar Site 4, Brookings Airport (C&K Hangar Lease). Debtor is tenant. |
| Cypress Benefit Administrators, LLC, 5560 West Grande Market Dr., Appleton, WI 54913 | Claims administration agreement for C&K Market health plan + BAA |
| Dabo Foods, PO Box 226,. Grants Pass, OR 97528 | Lease of monument sign - Grant's Pass, Oregon. |
| Drop n' Go, PO Box 42, Phoenix, OR 97535 | Lease of monument sign - Phoenix, Oregon. |
| Duane B. Busch Trust, Duane B. Busch, Trustee, POB 0151, Burlingame CA 94011-0151 | Lease for nonresidential real property located at 868 2nd Avenue, Gold Hill, OR 97525 (Ray's Food Place #43). Debtor is tenant. |
| Duane B. Busch Trust, Duane B. Busch, Trustee, POB 0151, Burlingame CA 94011-0151 | Lease for nonresidential real property located at 506 Main Street, Rogue River, OR 97537 (Ray's Food Place #5). Debtor is tenant. |
| Dutch Brothers, PO Box 1929, Grants Pass, OR 97528 | Lease of coffee stand space at #12 Merlin, OR location |
| Eagle Point Liquor Store, 11148 & 11150 Hwy 62, Eagle Point OR 97524 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR 97524. |
| Eberhard's Dairy, Eberhard Creamery, Inc., PO Box 845, Redmond, OR 97756 | Milk supplier agreement |
| ECI Floring (dba of Richard & Cheri Young), 134-136 Morgan Way, Mt. Shasta OR 96067 | Lease of commercial space at Mount Shasta Shopping Center, CA |

In re C K Market, Inc.

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Elavon, Inc., 7300 Chapman Highway, Knoxville, TN 37920; copy to General Counsel, Elavon, 1 Concourse Parkway Suite 300, Atlanta, GA 30328 | Agreement for payment device process services |
| Elizabeth Bauer, 460 Sunshine Circle, Ashland, OR 97520 | Contract for Employment |
| Exclusively Cats, PO Box 1199, Phoenix, OR 97535 | Lease of monument sign - Phoenix, Oregon. |
| Expressos, LLC, 950 Hoover Hill Rd., Winston, OR 97524 | |
| Farmer's Insurance (dba of Sheila Mefferd), 4601 Carnes, Ste 2a, 4601 Carnes Suite 2A, Roseburg OR  97471 OR 97471 | Lease of commercial space at Green Valley Plaza, Roseburg, OR |
| Fidelity Bank | 401(k) administrative service. |
| Forum Westside, LLC, POB 529, Eugene OR 97440 | Lease for nonresidential real property located at 210 SW Century Dr, Bend, OR 97702 (Ray's Food Place #41). Debtor is tenant. |
| G&M Properties LLC, 64420 Old Bend Redmond Hwy, Bend OR 97701 | Lease for nonresidential real property located at 150 Oroyan Ave, Eugene, OR 97404 (Ray's Food Place #74 - CLOSED). Debtor is tenant. |
| GE Fleet Services, Gelco Corporation, Three Capital Drive, Eden Prairie MN 55344 | Vehicle lease and fleet management agreements. |
| Google Inc., Attn: Legal Department, 1600 Amphitheatre Pkwy, Mountain View, CA 94043 | Google Exchange Merchant Agreement - Zave Program electronic manufacturer coupon distribution and redemption |
| Google, 1600 Amphitheatre Pkwy, Mountain View, CA 94043 | Email Spam Filter |
| Green Dot Corporation dba Coinstar, 3465 East Foothill, Blvd., Pasadena, CA 91107 | Automated coin counting machines |
| Greg Juell, Barbara Giuntoli-Juell, 1515 Pine St, Redding CA 96001 | Lease for nonresidential real property located at 124 Collier Way, Etna, CA 96027 (Ray's Food Place #25). Debtor is tenant. |
| Greg Juell, Barbara Giuntoli-Juell, 1515 Pine St, Redding CA 96001 | Lease for nonresidential real property located at 11307 Main Street, Ft. Jones, CA 96032 (Ray's Food Place #26). Debtor is tenant. |
| Gregory L. Sandeno, 7180 Vista Ridge Drive, Brookings, OR 97415 | Contract for Employment |
| Harbor Copy All, LLC, Mary & Phil Anderson, PO Box 7735, Brookings, OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Heaven Scent Flowers, Catherine D. Lopez, PO Box 639, Eagle Point OR 97524 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR |
| Hi School Pharmacy, 916 Evergreen Blvd, Vancouver, WA 98660 | Lease of pharmacy space in Cave Junction, OR |
| Hoopa Valley Development Corp., POB 1348, Hoopa CA 95546 | Lease for nonresidential real property located at Highway 96, Hoopa, CA 95546 (Ray's Food Place #4). Debtor is tenant. |
| Ingres Corp, 500 Arguello St., Ste. 200, Redwood City, CA 94063 | Software license and support services |
| Instore, 220 South Findlay Street, Seattle WA 98108 | Register systems |
| Interactive Communication International, Inc., Brooks Smith, President & CEO, 250 Williams Street, Suite M-100, Atlanta, GA 30303 | Master Distribution and Service Agreement for provision of gift cards to various retailers |
| IPH Security, Thomas Cutting, President, PO Box 7074 Brookings, OR 97415 | Independent Contractor Agreement for security monitoring services |

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| iRepair, PO BOX 843, Brookings OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| IssueTrak, 249 Central Park Ave, Suite 200, Virginia Beach, VA 23462 | Helpdesk software |
| JB Hunt Dedicated Contract Services, Inc., Attn: Richie Henderson, PO Box 130, 615 JB Hunt Corporate Drive, Lowell, AR 72745 | Agreement for dedicated motor contract carrier services |
| Jean LeRoux, 31740 Owl Rd, Eugene OR 97405 | Lease for nonresidential real property located at 51370 Hwy 97, LaPine OR 97739 (Shop Smart #54). Debtor is tenant. |
| Jeff Lawrence Company | Unemployment claims administration. |
| John Hammar, LuLu, LLC, POB 2266, Eugene OR 97402 | Lease for nonresidential real property located at 25013 Hwy 126, Veneta, OR 97487 (Ray's Food Place #39). Debtor is tenant. |
| Julianne & Aaron Livingston, 922 Chetco Ave #02, Brookings OR 97415 | Tenant at Brookings residential duplex. Debtor is landlord. |
| Kate Wilkinson, 635 5th St. #12, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Katy Rideway, 922 Chetco Ave #01, Brookings OR 97415 | Tenant at Brookings residential duplex. Debtor is landlord. |
| Keith Hanley Johnston & Carroll V. Johnston 1997 Revocable Trust, Carroll V. Johnston, Trustee of the, POB 35, Willow Creek CA 95573 | Lease for nonresidential real property located at 38915 Hwy 299 PO Box 5, Willow Creek, CA 95573 (Ray's Food Place #75). Debtor is tenant. |
| Kristin Villavicencio, 635 5th St. #03, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Kronos Incorporated, Attn: Leasing Deparment, 297 Billerica Road, Chelmsford, MA 01824 | Lease agreement for payroll timekeeping equipment |
| Linda & Mikah Leaver, 635 5th St. #14, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Lindsay Coatney, 635 5th St. #16, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Loron Jewelry, Inc. dba Harbrook Jewelers, PO Box 3060, Harbor, OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Loss Prevention Works, LLC dba Actionable Data Solutions (ADS), 1475 N Scottsdale Road, Scottsdale, AZ 85257 | License, Support and Hosting Agreement for loss prevention data analysis software |
| Magwell LLC, POB 1583, Corvallis OR 97339 | Lease for nonresidential real property located at 151 Douglas Blvd., Winston, OR 97496 (Shop Smart #58). Debtor is tenant. |
| Marian's Barber Shop, PO BOX 2204, Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Marlece Clogston, 635 5th St. #01, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Menlo Management, 750 Menlo Avenue, Suite #250, Menlo Park, CA 94025 | Property management agreement for Mount Shasta Shopping Center |
| MNEN Family Limited Partnership, c/o Contract Svc Ref #40187, POB 2308, Salem OR 97308-2308 | Lease for nonresidential real property located at 909 South Main St., Myrtle Creek, OR 97457 (Ray's Food Place #17). Debtor is tenant. |

In re C K Market, Inc.

Case No. 13-64561-fra11

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Mt. Shasta Hardware, POB 870, Weed OR 96094 | Lease for nonresidential real property at Mount Shasta Shopping Center. Debtor is landlord. |
| Musil Property Management LLC, Kathleen A. Polk, Agent, POB 787, Cave Junction OR 97523 | Lease for nonresidential real property located at 205 Watkins Street, Cave Junction, OR 97523 (Shop Smart #28). Debtor is tenant. |
| Muzak, LLC, | Agreement for provision of music service to C&K locations |
| Nancy A. Ramsey, POB 690, Kittitas WA 98934 | Lease for nonresidential real property located at 1740 Main Street, Philomath, OR (Ray's Food Place #80). Debtor is tenant. |
| News America Marketing In-Store Services, LLC, Attn: Wayne Campanelli, 1185 Avenue of the Americas, 27th Floor, New York, NY 10036 | Agreement for installation and maintenance of in-store advertising and promotion programs |
| Nolan Town Center, LLC, 250 NW Franklin Ave. Suite 204, Bend OR 97701 | Lease for nonresidential real property located at 900 SW 23rd St., Redmond, OR 97756 (Ray's Food Place #65). Debtor is tenant. |
| North Albany Village, LLC, Unit ID: NAV 077, POB 2448, Portland OR 97208 | Lease for nonresidential real property located at 621 Hickory St. NW, North Albany, OR 97321 (Ray's Food Place #70). Debtor is tenant. |
| Northlake RX, | Sign lease in Lakeport, CA |
| O'Hare Parkway, LLC, 1175 East Main Street, Medford OR 97504 | Lease for nonresidential real property located 850 O'Hare Parkway, Suite 100, Medford, OR 97504 (Regional Office). Debtor is tenant. |
| One Cool Dog, PO BOX 2061, Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Oregon DMV, 3930 Fairview industrial DR SE, Salem OR 97302 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| OSU Federal Credit Union, PO Box 306, Corvallis, OR 97339 | Lease of space for retail bank operation at #70 North Albany, OR |
| Pacific Coast Antiques, 4515 North Bank Road, Crescent City CA 95531 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Pacific Realty Associates, Tenant ID: 3PRT7681, POB 5000, Portland OR 97208 | Lease for nonresidential real property located at 915 S. Main Street, Yreka, CA 96097 (Shop Smart #46). Debtor is tenant. |
| Pangea CDS, Attn: Scott Minshall, 5418 McConnell Ave., Los Angeles, CA 90066 | Software license and printing agreement |
| Papa Murphy's Pizza, 4677 Carnes, POB 130, Winchester OR 97495 OR 97495 | Lease of commercial space at Green Valley Plaza, Roseburg, OR |
| Park Place Technologies, PO Box 71-0790, Columbus, OH 43271 | Maintenance contract for network storage space |
| Patrick R. Foley, PO BOX 2036, Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Paul R. & Kim L. Danoff, Danoff Family Trust 2000, 3905 Skyfarm Dr., Santa Rosa CA 95403 | Lease for nonresidential real property located at 330 Dakota Street, Sutherlin, OR 97479 (Ray's Food Place #59 - CLOSED). Debtor is tenant. |

In re C K Market, Inc.                                              Case No. 13-64561-fra11

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Paul Rice, 635 5th St. #10, Brookings OR 97415 | Tenant at Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Peace Two, LLC, 3917 Monte Vista Dr, Medford OR 97504 | Lease for nonresidential real property located at 215 E Wagner St, Talent, OR (Ray's Food Place #82). Debtor is tenant. |
| Petrusha Enterprises, LLC dbs Advanced Security Systems, 1335 Fourth Street, Eureka, CA 95501 | Contract for security system installation and monitoring |
| Post Office, PO BOX 2484, Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Producer's Dairy Food, Inc., 250 E Belmont Ave, Fresno, CA 93701 | Milk supplier agreement |
| Profero Team, LLC, 24 W Xenia Ave, PO Box 24, Cedarville, OH 45314 | Pharmacy consulting and medication clinical intervention program services |
| Pudding Creek Land Co, POB 640, Pleasant Hill OR 97455 | Lease for nonresidential real property located at 35831 Hwy 58, Pleasant Hill, OR 97455 (Ray's Food Place #51). Debtor is tenant. |
| Purple Parrot/Deli, 4601 Carnes, Ste 7, 363 High St, Eugene OR 97401 OR 97401 | Lease of commercial space at Green Valley Plaza, Roseburg, OR |
| Quest Diagnostics, 1737 Airport Way, Ste. 200, Seattle, WA 98134 | Sign Lease in Myrtle Creek, OR |
| Quick Pick DVD, LLC, Joanne Lesley Martin, 2556 Waters Edge Way, Medford, OR 97504 | License agreement for space to operate DVD rental kiosks at certain C&K locations |
| R & R Development, POB 470, Waldport OR 97394 | Lease for nonresidential real property located at 580 NE Broadway, Waldport, OR 97394 (Ray's Food Place #44). Debtor is tenant. |
| Radio shack *** American Home Entertainment Inc., dba John's Satellite Radio Shack, 152 Morgan Way, Mt. Shasta OR 96067 | Tenant at Mount Shasta Shopping Center. Debtor is landlord. |
| RCC Atlantic, Inc. dba Verizon Wireless, Attn: Real Estate Manager, 3905 Dakota St. NW, Alexandria, MN 56308 | Cellular phone tower license at #65 Redmond, Oregon. |
| RDRK, LLC dba Java Hut, PO Box 2005, Crescent City, CA 95531 | Lease of coffe stand space in Smith River, CA |
| Realty Income, PM Dept Bldg, Department 2428, Los Angeles CA 90084 | Lease for nonresidential real property located at 735 N Main Street, Phoenix, OR 97535 (Ray's Food Place #10). Debtor is tenant. |
| Realty Income, PM Dept Bldg, Department 2428, Los Angeles CA 90084 | Lease for nonresidential real property located at 1139 S Cloverdale Blvd, Cloverdale, CA 95425 (Ray's Food Place #42). Debtor is tenant. |
| Realty Income, PM Dept Bldg, Department 2428, Los Angeles CA 90084 | Lease for nonresidential real property located at 2009 Main Street, Fortuna, CA 95540 (Ray's Food Place #47). Debtor is tenant. |
| Realty Income, PM Dept Bldg, Department 2428, Los Angeles CA 90084 | Lease for nonresidential real property located at 126 E Pine Street, Central Point, OR 97502 (Ray's Food Place #9). Debtor is tenant. |
| Rentrak, PO Box 18888, Portland, OR 97218-0888 | Lease of audio-video media |
| RePlanet, 150 Klug Circle, Corona, CA 92880 | Recyclable reverse vending machine provider |
| Respond2 Communications, Inc., 207 NW Park Avenue, Portland, OR 97209 | Media services agreement for adverstising design and placement |
| Retail Feed Back, One Dupont Street, Ste 211, Plainview, NY 11803 | Service and license agreement for automated customer feedback system |

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Richard Seifert, POB 5722, South San Francisco CA 94083 | Lease for nonresidential real property located at 1718 S Main Street, Willits, CA 95490 (Lo Buck$ #33). Debtor is tenant. |
| River's Ink & Toner, PO BOX 1114, Gold Beach PR 97444 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Robert G. Smith, et. al., 22288 Golftime Dr, Palo Cedero CA 96073 | Lease for nonresidential real property located at 875 Redwood Drive, Garberville, CA 95542 (Ray's Food Place #64). Debtor is tenant. |
| Robert J. & Nancy J. Komlofske Trust, POB 1547, Prineville OR 97554 | Lease for nonresidential real property located at 1535 NE 3rd, Prineville, OR 97754 (Ray's Food Place #60). Debtor is tenant. |
| Robert V. & Frances L. Jones, 975 Oak Street, Suite 340, Eugene OR 97401-3117 | Lease for nonresidential real property located at 1555 Williams Hwy, Grants Pass, OR 95727 (Ray's Food Place #68). Debtor is tenant. |
| Rocky Campbell , 635 5th St. #11, Brookings OR 97415 | Tenant at  Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Round Table Pizza, 303 N. Oregon St., Yreka OR 96097 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Rug Doctor, 4701 Old Shepard Place, Plano, TX 75093-9065 | Carpet Cleaning Equipment |
| Safari Enterprises, POB 232, Malibu CA 90265 | Lease for nonresidential real property located at 190 Emerald Parkway, Creswell, OR 97426 (Ray's Food Place #48). Debtor is tenant. |
| Safeway Pharmacy, 16300 SE Evelyn St., Clackamas, OR 97015 | Pharmacy Lease in Myrtle Creek, OR |
| Sarah Swenson, 635 5th St. #02, Brookings OR 97415 | Tenant at  Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Scott Valley bank, 142 Morgan Way, Mt. Shasta OR 96067 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Sears, PO BOX 2007, Brookings OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Shami Valley West Investors LLC, C/O Cazco Management, 426 First Street, Eureka CA 95501-0404 | Lease for nonresidential real property located at 5000 Valley West Blvd., Arcata, CA 95521 (Ray's Food Place #7). Debtor is tenant. |
| Shear Madness, PO Box 2146, Cave Junction, OR 95723 | Sublease at #28 Cave Junction, OR |
| Sheena Wheeler, 635 5th St. #05, Brookings OR 97415 | Tenant at  Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Sheriff's Department, | Tenant at  Brookings-Harbor Shopping Center. Debtor is landlord. |
| Sherry Cover, 635 5th St. #04, Brookings OR 97415 | Tenant at  Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Shine Salon, PO Box 185, Fortuna, CA 95540 | Lease of space for hair and nail salon in Fortuna, CA |
| Shirley Cooper, 635 5th St. #15, Brookings OR 97415 | Tenant at  Sentry Arms apartment building (Brookings, Oregon). Debtor is landlord. |
| Shucks Auto Supply, Property Management Dept., 645 E. Missouri Ave., Phoenix AZ 85012 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Solano's Inc. - Alpine Hardware, 132 Morgan Way, Mount Shasta, CA 96067 | Lease of commercial space at Mount Shasta Shopping Center, CA |

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| South Coast Appliance, PO BOX 2007, Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| South Coast Fitness, 17098 Ferry Creek Hts, Brookings OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Southern Oregon Media Group, | Contract for newspaper advertisements |
| Subway #15355, 325 Bic Drive, Milford CT 06460-3059 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Sunfire Salon, PO Box 380, Shady Cove, OR 97539 | Lease of monument sign - Eagle Point, Oregon. |
| Supervalu Inc. , 101 Jefferson Ave. So, Hopkins MN 55343 | Network Sublicense Agreement - license agreement for Catalina's Checkout Coupon system |
| Susan Elliot Enterprises, LLC, 486 Arcadia, Roseburg OR 97470 | Lease for nonresidential real property located at 401 N. Fifth Street, Jacksonville, OR 97530 (Ray's Food Place #63). Debtor is tenant. |
| Sushi & Rolls, 4671 Carnes, Roseburg OR  97471 OR 97471 | Lease of commercial space at Green Valley Plaza, Roseburg, OR |
| Taco Bell, Restaurant #301, 303 N. Oregon St., Yreka CA 66097 | Lease of commercial space at Mount Shasta Shopping Center, CA |
| Taylor Development, LLC, 18500 Bull Springs Rd, Bend OR 97701 | Lease for nonresidential real property located at 635 N. Arrowleaf Trail, Sisters, OR 97759 (Ray's Food Place #45). Debtor is tenant. |
| The Nielsen Company, LLC, Attn: CFO, 150 N. Matingale Rd., Schaumburg, IL 90173 | Market research. |
| The Nugget Newspaper, Inc., 442 E Main Ave., PO Box 698, Sister, OR 97759 | Contract for newspaper advertisements |
| The Old Wash House, PO BOX 2507, Brookings OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Tony & Carol Evans, 14848 Lago Drive, Rancho Murieta CA 95683-9535 | Lease for nonresidential real property located at 3430 Redwood Ave., Redway, CA 95560 (Shop Smart #32). Debtor is tenant. |
| Triple D Investments, LLC, 272 Winter Creek Lane, Roseburg OR 97471 | Lease for nonresidential real property located at 7200 Williams Hwy, Murphy, OR 97533 (Ray's Food Place #14). Debtor is tenant. |
| Triple D Investments, LLC, 272 Winter Creek Lane, Roseburg OR 97471 | Lease for nonresidential real property located at 308 N. First St, Drain, OR (Ray's Food Place #81). Debtor is tenant. |
| Trust u/w Arthur C Allyn, POB 337, Topsfield MA 1983 | Lease for nonresidential real property located at 175 N. Weed St., Weed, CA 96094 (Ray's Food Place #23). Debtor is tenant. |
| Turkish Delight | Sign lease at Rays #10 in Phoenix, Oregon. |
| U.S. Post Office, 7500 East 53rd PL RM1108, Denver CO 80266 | Lease for United States Post Office in Grants Pass, OR. |
| Ultimate Touch Salon, PO Box 2532, Harbor OR 97415 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |
| Umpqua Dairy Products Co., | Milk supplier agreement |
| Upper Rogue, 11136 Hwy 62, Eagle Point OR 97524 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR |

In re C K Market, Inc.                                                    Case No. 13-64561-fra11

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Van's Vending, PO Box 1027, Grants Pass, OR 97528 | Gumball machines |
| W.B. Sprague Company, Inc. dba Sprague Pest Solutions, 2725 Pacific Ave. Ste 200, Tacome, WA 98402 | Pest control services agreement |
| Wash Around the Clock, PO BOX 820, Medford OR 97501 | Lease of commercial space at Gateway Shopping Center, Eagle Point, OR |
| Webstop.com, Inc., 4746 Kylemore Court, Palm Harbor, FL 34685 | Web design and maintenance services |
| Wells Fargo, 1300 SW 5th Ave., 14th Floor, Portland, OR 97201 | Additional notice. Lease of space for retail bank at #9 Central Point, OR  #10 Phoenix, OR, and #56 Sutherlin locations. |
| Wells Fargo, 633 Folsom St., 6th Floor, San Francisco, CA 94109 | Lease of space for retail bank at #9 Central Point, OR  #10 Phoenix, OR, and #56 Sutherlin locations |
| West, a Thomson Reuters Business dba Westlaw, 610 Opperman Drive, PO Box 64833, St. Paul, MN 55164-0833 | Subscription agreement for legal research services |
| Western Union, Attn: President, 12500 East Belford Avenue, Englewood, CO 80112 | Agency agreement for provision of wire service, money orders, and other financial services |
| Woof's Dog Bakery, PO Box 1543, Gold Beach OR 97444 | Lease of commercial space at Brookings-Harbor Shopping Center, OR |

B6H (Official Form 6H) (12/07)

.

In re    **C & K Market, Inc.**                                      ,    Case No. ___**13-64561-fra11**___
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **C & K Express, LLC**<br>**615 Fifth Street**<br>**Brookings, OR 97415** | **U.S. Bank N.A.**<br>**Attn: Suzanne E. Geiger**<br>**425 Walnut St., 8th Floor**<br>**Cincinnati, OH 45202** |
| **SuperValu**<br>**101 Jefferson Ave. So.**<br>**Hopkins, MN 55343** | **Bruno's Property Mgmnt LLC**<br>**335 Lakeport Blvd,**<br>**Lakeport, CA 95453** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re **C & K Market, Inc.**

Debtor(s)

Case No. **13-64561-fra11**

Chapter **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**578**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **January 2, 2014**

Signature **/s/ Edward C. Hostmann**
**Edward C. Hostmann**
**Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.